# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

---

| | | |
|---|---|---|
| In re: | : | **Chapter 11** |
| | : | |
| **CRAFTWORKS PARENT, LLC,** *et al.*, | : | **Case No. 20-10475 (BLS)** |
| | : | |
| Debtors.[1] | : | **(Jointly Administered)** |
| | : | |

---

## COVER SHEET TO SECOND INTERIM AND FINAL FEE APPLICATION OF KATTEN MUCHIN ROSENMAN LLP AS COUNSEL FOR THE DEBTORS FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE (I) INTERIM PERIOD OF JUNE 1, 2020 THROUGH SEPTEMBER 4, 2020; AND (II) TOTAL FEE PERIOD OF MARCH 3, 2020 THROUGH SEPTEMBER 24, 2020

### *General Information*

| | |
|---|---|
| Name of applicant: | Katten Muchin Rosenman LLP |
| Authorized to provide professional services to: | CraftWorks Parent, LLC and its debtor affiliates, as debtors and debtors in possession |
| Date of bankruptcy filing: | March 3, 2020 |
| Date of retention order: | April 11, 2020, effective *nunc pro tunc* to March 3, 2020 |

---

[1]  The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number are: Big River Breweries, Inc. (6292); Brew Moon Colorado, Inc. (5001); Chophouse License, LLC (2340); Craft Brewery Holding, Inc. (1228); CraftWorks Holdings, LLC (7163); CraftWorks Intermediate Co, LLC (9810); CraftWorks Parent, LLC (3345); CraftWorks Restaurants & Breweries Group, Inc. (4820); CraftWorks Restaurants & Breweries, Inc. (2504); CraftWorks Restaurants & Breweries, LLC (0676); GB Acquisition, Inc. (5175); GB Franchise, LLC (7716); GB Kansas, LLC (0924); GB Maryland, Inc. (6439); GB Parent, Inc. (1281); GBBR Texas, Inc. (9904); Gordon Biersch Brewery Restaurant Group, Inc. (8023); Harbor East Brewery, LLC (7759); Logan's Restaurants, Inc. (9987); Logan's Roadhouse, Inc. (2074); Logan's Roadhouse of Kansas, Inc. (8716); Logan's Roadhouse of Texas, Inc. (2372); LRI Holdings, Inc. (4571); Old Chicago Franchising LLC (7249); Old Chicago of Colorado, Inc. (4857); Old Chicago of Kansas, Inc. (0606); Old Chicago Oregon, LLC (5083); Old Chicago Parker Crossing, Inc. (9218); Old Chicago Taproom, LLC (5838); Old Chicago Westminster, Inc. (5759); Roadhouse Intermediate Inc. (6159); Roadhouse Midco Inc. (6337); Roadhouse Parent Inc. (5108); Rock Bottom Arizona, Inc. (4848); Rock Bottom License, LLC (9033); Rock Bottom of Minneapolis, Inc. (5762); Wadsworth Old Chicago, Inc. (4849); Walnut Brewery, Inc. (7405). The Debtors' mailing address is 2981 Sidco Drive, Nashville, TN 37204.

**Summary of Fees and Expenses Sought in this Interim and Final Fee Application[2]**

| | |
|---|---|
| Period for which compensation and reimbursement are sought for interim period: | June 1, 2020 through September 24, 2020 |
| Amount of compensation sought as actual, reasonable, and necessary for interim period: | $661,594.50[3] |
| Amount of expense reimbursement sought as actual, reasonable, and necessary for interim period: | $1,936.10 |
| Period for which final compensation and reimbursement is sought: | March 3, 2020 through September 24, 2020 |
| Amount of final compensation sought as actual, reasonable and necessary earned from March 3, 2020 through September 24, 2020: | $3,327,698 |
| Amount of final expense reimbursement sought as actual, reasonable and necessary: | $18,957.37 |
| Total Compensation, Expense Reimbursement and Estimate sought: | $3,346,655.37 |

| | |
|---|---|
| Prior applications: | April 23, 2020 [Docket No. 313] |
| | May 5, 2020 [Docket No. 342] |
| | June 17, 2020 [Docket No. 583] |
| | June 29, 2020 [Docket No. 612] |
| | July 27, 2020 [Docket No. 675] |
| | August 20, 2020 [Docket No. 704] |
| Type of application: | Second Interim and Final Fee Application |

---

[2]    As an accommodation to the Debtors and their estates, Katten has voluntarily written off fees in the amount of $8,378 and expenses in the amount of $1,309.96 for the Total Fee Period.

[3]    Katten did not file a separate monthly fee statement for the period of August 1, 2020 through September 4, 2020.  The total fees requested for the period of August 1, 2020 through September 4, 2020 is $86,071 and reasonable and necessary expenses in the amount of $464.59.  These amounts are included in the Interim Fee Period.

This amount also includes an estimate of fees and expenses to be incurred from September 5, 2020 through and including September 24, 2020 (the date of the final fee hearing).  Katten will include its actual fees and expenses for the period from September 5, 2020 through September 24, 2020 in the proposed form of order submitted to the Court for approval of its final fee application.  This amount is also included in the Interim Fee Period.

**Summary of Monthly Fee Applications for Interim Period**

| Date Filed | Period | Requested | | Approved/ Pending Approval | | Holdback Fees Requested Fees (20%) |
|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees (80%) | Expenses (100%) | |
| July 27, 2020 [Dkt No. 675] | June 1, 2020 – June 30, 2020 | $ 320,080.00 | $ 1,348.01 | $ 256,064.00 | $ 1,348.01 | $   64,016.00 |
| August 20, 2020 [Dkt. No 704] | July 1, 2020 – July 31, 2020 | 130,443.50 | 123.50 | 104,354.80 | 123.50 | 26,088.70 |
| [Included in this Fee Application] | Aug. 1, 2020 – Sept. 4, 2020 | 86,071.00 | 464.59 | 68,856.80 | 464.59 | 17,214.20 |
| Estimated Fees & Expenses | Sept. 5, 2020 – Sept. 24, 2020 | 125,000.00 | N/A | N/A | N/A | N/A |
| **TOTALS:** | | **$ 661,594.50** | **$  1,936.10** | **$ 429,275.60** | **$ 1,936.10** | **$ 107,318.90** |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | : Chapter 11 |
| | : |
| **CRAFTWORKS PARENT, LLC,** *et al.*, | : Case No. 20-10475 (BLS) |
| | : |
| Debtors.[1] | : (Jointly Administered) |
| | : |

**SECOND INTERIM AND FINAL FEE APPLICATION OF KATTEN MUCHIN ROSENMAN LLP AS COUNSEL TO THE DEBTORS FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE (I) INTERIM PERIOD OF JUNE 1, 2020 THROUGH SEPTEMBER 4, 2020; AND (II) TOTAL FEE PERIOD OF MARCH 3, 2020 THROUGH SEPTEMBER 24, 2020**

Pursuant to sections 327, 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Rule 2016-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), the *Order Authorizing the Retention and Employment of Katten Muchin Rosenman LLP as Counsel for the Debtors Effective As of the Petition Date*, entered on April 11, 2020 [Docket No. 283] (the "Retention Order"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement*

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number are: Big River Breweries, Inc. (6292); Brew Moon Colorado, Inc. (5001); Chophouse License, LLC (2340); Craft Brewery Holding, Inc. (1228); CraftWorks Holdings, LLC (7163); CraftWorks Intermediate Co, LLC (9810); CraftWorks Parent, LLC (3345); CraftWorks Restaurants & Breweries Group, Inc. (4820); CraftWorks Restaurants & Breweries, Inc. (2504); CraftWorks Restaurants & Breweries, LLC (0676); GB Acquisition, Inc. (5175); GB Franchise, LLC (7716); GB Kansas, LLC (0924); GB Maryland, Inc. (6439); GB Parent, Inc. (1281); GBBR Texas, Inc. (9904); Gordon Biersch Brewery Restaurant Group, Inc. (8023); Harbor East Brewery, LLC (7759); Logan's Restaurants, Inc. (9987); Logan's Roadhouse, Inc. (2074); Logan's Roadhouse of Kansas, Inc. (8716); Logan's Roadhouse of Texas, Inc. (2372); LRI Holdings, Inc. (4571); Old Chicago Franchising LLC (7249); Old Chicago of Colorado, Inc. (4857); Old Chicago of Kansas, Inc. (0606); Old Chicago Oregon, LLC (5083); Old Chicago Parker Crossing, Inc. (9218); Old Chicago Taproom, LLC (5838); Old Chicago Westminster, Inc. (5759); Roadhouse Intermediate Inc. (6159); Roadhouse Midco Inc. (6337); Roadhouse Parent, Inc. (5108); Rock Bottom Arizona, Inc. (4848); Rock Bottom License, LLC (9033); Rock Bottom of Minneapolis, Inc. (5762); Wadsworth Old Chicago, Inc. (4849); Walnut Brewery, Inc. (7405). The Debtors' mailing address is 2981 Sidco Drive, Nashville, TN 37204.

*of Expenses for Professionals* [Docket No. 264] (the "<u>Interim Compensation Order</u>"), the law

firm of Katten Muchin Rosenman LLP ("<u>Katten</u>"), counsel to CraftWorks Parent, LLC and its

debtor affiliates, as debtors and debtors in possession (collectively, the "<u>Debtors</u>") in the above-

captioned chapter 11 cases (these "<u>Chapter 11 Cases</u>"), hereby submits this *Second Interim and*

*Final Fee Application of Katten Muchin Rosenman LLP as Counsel to the Debtors for*

*Compensation for Services Rendered and Reimbursement of Expenses for the (I) Interim Period*

*of June 1, 2020 Through September 4, 2020; and (II) Total Fee Period of March 3, 2020*

*Through September 24, 2020* (this "<u>Fee Application</u>") for (a) interim allowance of compensation

for professional services provided in the amount of $661,594.50 and reimbursement of actual

and necessary expenses in the amount of $1,936.10 that Katten incurred for the period from June

1, 2020 through September 24, 2020 (the "<u>Interim Fee Period</u>"), and (b) allowance and approval

on a final basis of compensation for professional services rendered in the amount of $3,327,698

and reimbursement of actual and necessary expenses in the amount of $18,957.37 for the period

from March 3, 2020 through September 24, 2020 (the "<u>Total Fee Period</u>").  In support of this Fee

Application, Katten submits the declaration of Steven J. Reisman, a partner at Katten (the

"<u>Reisman Declaration</u>"), which is attached hereto as **Exhibit A** and incorporated herein by

reference.  In further support of this Fee Application, Katten respectfully states as follows:

<u>**Preliminary Statement**</u>

The Debtors managed to navigate the chapter 11 process and generate a relatively

successful outcome despite dramatic and difficult circumstances.  Just weeks after filing these

Chapter 11 Cases, the world shut down due to the global COVID-19 pandemic.  The Debtors

ceased operating all of their restaurants and reluctantly laid off substantially all of their

employees.  The proposed purchaser terminated the original Stalking Horse Purchase Agreement

and the DIP lender terminated the DIP financing.[2]  The Debtors' operating revenue evaporated overnight, causing the Debtors to default under the Debtor-in-Possession Credit Agreement (the "DIP Agreement") due to a Material Adverse Effect (as defined in the DIP Agreement).

The Debtors, with the assistance of their advisors, including Katten, adjusted their expectations, shifted their mindset, re-negotiated a financing arrangement with their DIP lender, and forged a new sale path to reflect the realities of a restaurant enterprise during the era of COVID-19.  After completing a marketing process, on May 25, 2020, the Court entered an order granting the Sale Motion [Docket No. 540] (the "Sale Order").  The Debtors, through the sale process, assumed and assigned almost 200 of their original 261 restaurant leases to the buyer (the "Buyer") of the Debtors' assets, and in the process, saved thousands of jobs.  The Debtors accomplished this feat despite a change in management during the Chapter 11 Cases.

Pursuant to the Sale Order, the Official Committee of Unsecured Creditors (the "Committee") had thirty days to undertake an investigation (the "Investigation") into potential claims against the Debtors' past and current officers, directors, and shareholders, as well as any preferential transfers to any insiders under section 547(b) of the Bankruptcy Code.  To the extent the Committee believed any such claim existed, the Sale Order authorized the Committee to file a standing motion during such time to pursue such claim(s).  After a thorough Investigation, the Committee concluded not to pursue any such claims or causes of action, resulting in the indefeasible sale of such claims and causes of action to Buyer.

On September 2, 2020, the Court entered an order dismissing the Chapter 11 Cases [Docket No. 718] (the "Dismissal Order").  Pursuant to the Dismissal Order, any Final Fee

---

[2] As defined in the *Debtors' Motion for an Order (I) Authorizing and Approving Semi-Private Sale of Debtors' Assets Free and Clear of All Liens, Claims, Encumbrances, and Other Interests; (II) Authorizing and Approving Assumption and Assignment of Certain Executory Contracts and Unexpired Leases Relating Thereto; and (II) Granting Related Relief* [Docket No. 336] (the "Sale Motion").

Application (as defined in the Dismissal Order) must be filed on or before September 10, 2020. The Debtors, following dismissal of these Chapter 11 Cases, intend to wind-up their affairs efficiently and effectively through an assignment for the benefit of creditors.

## Jurisdiction and Venue

1.      The Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334, and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012 (the "Amended Standing Order"). This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).  Venue of the Chapter 11 Cases and this Fee Application is proper in this District under 28 U.S.C. §§ 1408 and 1409.

2.      Pursuant to Rule 7008 of the Bankruptcy Rules and Rule 9013-1(f) of the Local Rules, Katten consents to the entry of a final order by the Court in connection with this Fee Application to the extent that it is later determined that the Court, absent consent of the parties, cannot enter final orders or judgments in connection therewith consistent with Article III of the United States Constitution.

## Background

**A.      General Background**

3.      On March 3, 2020 (the "Petition Date"), the Debtors each commenced a case by filing a petition for relief under chapter 11 of the Bankruptcy Code.  The Debtors' cases have been jointly consolidated for administrative purposes only.

4.      The Debtors are authorized to continue to operate their businesses and manage their properties as debtors and debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  On March 12, 2020, the Office of the United States Trustee for

the District of Delaware (the "U.S. Trustee") appointed the Committee in these Chapter 11

Cases.  No trustee or examiner has been appointed in the Chapter 11 Cases.

5.     As of the Petition Date, the Debtors were the nation's leading operator and

franchisor of steakhouses and brewery and craft-beer focused casual dining restaurants in the

U.S., with 338 locations in 39 States and the District of Columbia and abroad in Taiwan.[3]  The

Debtors employed more than 18,000 team members and corporate and other support staff,

including at its restaurants nationwide and at headquarters located in Nashville, Tennessee.

6.     The Debtors' four largest "core" brands are (a) Logan's Roadhouse, (b)

Old Chicago Pizza & Taproom ("Old Chicago"), (c) Gordon Biersch Brewery Restaurant

("Gordon Biersch") and (d) Rock Bottom Restaurant and Brewery ("Rock Bottom").  In

addition, the Debtors operate unique one-off "specialty" restaurants such as Big River Grille &

Brewing Works and ChopHouse & Brewery ("ChopHouse").  The Debtors derive substantial

revenue each year from franchising their Logan's Roadhouse, Old Chicago, Gordon Biersch and

ChopHouse brands.

7.     Additional information regarding the Debtors, including their business

operations, their corporate and capital structure, and the events leading to the commencement of

the Chapter 11 Cases is set forth in the *Declaration of Hazem Ouf in Support of Chapter 11*

*Petitions and First Day Pleadings*, filed on March 3, 2020 [Docket No. 17] (the "First Day

Declaration"), and incorporated herein by reference.

**B.     The Debtors' Retention of Katten**

8.     Katten agreed to provide legal services to the Debtors pursuant to the

terms and conditions set forth in that certain engagement letter between Katten and the Debtors,

---

[3]   As of the Petition Date, approximately 261 of the Debtors' restaurants were leased and approximately 77 were
franchised.

dated as of January 30, 2020 (the "Engagement Letter", a copy of which is attached to as Exhibit

1 to the Retention Order).

        9.      On March 13, 2020, the Debtors filed an application to retain and employ

Katten as its bankruptcy counsel [Docket No. 131] (the "Retention Application").  On April 11,

2020, the Court entered the Retention Order, a copy of which is attached hereto as **Exhibit B**,

authorizing Katten to provide the Debtors with the professional services described in the

Retention Application and the terms of the Engagement Letter, which include, but are not limited

to:

      a.      advising the Debtors with respect to their powers and duties as debtors in possession in the continued management and operation of their businesses and properties before and during COVID-19;

      b.      advising and consulting on their conduct during these Chapter 11 Cases, including all of the legal and administrative requirements of operating in chapter 11;

      c.      attending meetings and negotiating with representatives of creditors and other parties in interest;

      d.      taking all necessary actions to protect and preserve the Debtors' estates, including prosecuting actions on the Debtors' behalf, defending any action commenced against the Debtors, and representing the Debtors in negotiations concerning litigation in which the Debtors are involved, including objections to claims filed against the Debtors' estates;

      e.      preparing pleadings in connection with these Chapter 11 Cases, including motions, applications, answers, orders, reports and papers necessary or otherwise beneficial to the administration of the Debtors' estates;

      f.      representing the Debtors in connection with obtaining authority to continue using cash collateral and postpetition financing;

      g.      advising the Debtors in connection with the Sale Motion, Sale Order, and any other disposition of assets;

      h.      appearing before the Bankruptcy Court to represent the interests of the Debtors' estates;

      i.        advising the Debtors regarding tax matters;

      j.        advising the Debtors on unique issues presented by COVID-19, including, without limitation, possible eligibility for funding under the CARES Act;

      k.        advising the Debtors on how to most effectively and efficiently conclude these Chapter 11 Cases and drafting a motion to dismiss these Chapter 11 Cases; and

      l.        performing all other necessary legal services for the Debtors in connection with the prosecution of these Chapter 11 Cases, including: (i) analyzing the Debtors' leases and contracts and the assumption and assignment or rejection thereof (including assumption and assignment of nearly 200 of the Debtors' restaurant leases); (ii) analyzing the validity of liens against the Debtors; and (iii) advising the Debtors on corporate and litigation matters.

## C.      Disinterestedness of Katten

10.     As disclosed in the *Declaration of Steven J. Reisman in Support of the Application of Debtors for Entry of an Order Authorizing the Retention and Employment of Katten Muchin Rosenman LLP as Counsel for the Debtors Effective as of the Petition Date*, attached as Exhibit B to the Retention Application (the "Declaration of Disinterestedness"), (a) Katten is a "disinterested person" within the meaning of section 101(14) of the Bankruptcy Code, as required by section 327(a) of the Bankruptcy Code, and does not hold or represent an interest adverse to the Debtors' estates, and (b) Katten has no connection to the Debtors, their creditors, or other parties interest, except as disclosed in the Declaration of Disinterestedness or in the Supplemental Declarations of Disinterestedness (as defined below).

11.     In the Declaration of Disinterestedness, Katten disclosed its connections to parties in interest that it has been able to ascertain using its reasonable efforts.  Katten disclosed additional connections to parties in interest in the *Supplemental Declaration of Steven J. Reisman in Support of the Application of Debtors for Entry of an Order Authorizing the Retention and Employment of Katten Muchin Rosenman LLP as Counsel for the Debtors Effective as of the*

*Petition Date* [Docket No. 274], and the *Second Supplemental Declaration of Steven J. Reisman in Support of the Application of Debtors for Entry of an Order Authorizing the Retention and Employment of Katten Muchin Rosenman LLP as Counsel for the Debtors Effective as of the Petition Date* [Docket No. 526] (together, the "Supplemental Declarations of Disinterestedness").

12.     Katten performed the services for which it is seeking compensation on behalf of the Debtors and their estates, and not on behalf of any committee, creditor, or other entity.

13.     Katten has received no payment and no promises for payment from any source other than the Debtors for services provided in any capacity whatsoever in connection with these Chapter 11 Cases.

14.     Pursuant to Bankruptcy Rule 2016(b), Katten has not shared, nor has Katten agreed to share, (a) any compensation it has received or may receive with another party or person other than with the partners, counsel, and associates of Katten or (b) any compensation another person or party has received or may receive.

**D.     Interim Compensation Order**

15.     On April 6, 2020, the Court entered the Interim Compensation Order authorizing each of the Debtors' professionals (each, a "Professional") to file monthly fee applications, interim fee applications, and a final fee application in accordance with the terms of the Interim Compensation Order.

16.     Katten seeks interim compensation for professional services provided to the Debtors during the Interim Fee Period in the amount of $661,594.50 and reimbursement of actual and necessary expenses incurred in connection with providing such services in the amount

of $1,936.10.  During the Interim Fee Period, Katten attorneys and paraprofessionals expended a total of  hours for which compensation is requested.

17.    In accordance with the Interim Compensation Order, as of the date hereof, Katten has received payments in the amount of $2,940,536.78, of which $2,922,167.50 was for services provided and $18,369.28 of which was for reimbursement of expenses for the Total Fee Period.  Accordingly, by this Fee Application, and to the extent such amounts have not been paid by the time of the hearing on this Final Fee Application, Katten seeks payment of the remaining $406,118.59, which amounts represent unpaid fees and expenses incurred during the Interim Fee Period.[4]

## Fees and Expenses Incurred During the Total Fee Period

### A.    Customary Billing Disclosures

18.    Katten's hourly rates are set at a level designed to compensate Katten fairly for the work of its attorneys and paraprofessionals and to cover fixed and routine expenses. The hourly rates and corresponding rate structure utilized by Katten in these Chapter 11 Cases are equivalent to the hourly rates and corresponding rate structure used by Katten for other restructuring matters, as well as similar complex corporate and litigation matters whether in court or otherwise, regardless of whether a fee application is required. The rates and rate structure reflect that such restructuring and other complex matters typically are national in scope and typically involve great complexity, high stakes, and significant time pressures. For the

---

[4]    The objection deadline for the *Fifth Monthly Fee Statement of Katten Muchin Rosenman LLP as Counsel to the Debtors for Compensation for Services Rendered and Reimbursement of Expenses for the Period of July 1, 2020 Through July 31, 2020* [Docket No. 704] (the "July Fee Statement") expires on September 10, 2020 at 4:00 p.m. (prevailing Eastern Time).  Assuming no objections to the July Fee Statement are filed, and after accounting for the twenty percent holdback, Katten will likely receive $104,478.30 on account of the July Fee Statement before the hearing on final fee applications.  To the extent Katten receives any payment on account of its July Fee Statement, Katten will not ask the Court for payment of such amounts at the hearing on final fee applications.

convenience of the Bankruptcy Court and all parties in interest, attached hereto as **Exhibit C** is Katten's budget and staffing plan for the Total Fee Period, and attached hereto as **Exhibit D** is a summary of blended hourly rates for all non-bankruptcy domestic timekeepers who billed to non-bankruptcy matters and blended hourly rates for timekeepers who billed to the Debtors during the Total Fee Period.

**B.      Fees Incurred During the Total Fee Period**

19.     In the ordinary course of Katten's practice, Katten maintains computerized records of the time expended to render the professional services required by its clients. For the convenience of the Bankruptcy Court and all parties in interest, attached hereto as **Exhibit E** is a summary of fees incurred and hours expended during the Total Fee Period, setting forth the following information:

a.      the name of each attorney and paraprofessional for whose work on these Chapter 11 Cases compensation is sought;

b.      each attorney's year of bar admission and area of practice concentration;

c.      the aggregate time expended and fees billed by each attorney and each paraprofessional during the Total Fee Period;

d.      the hourly billing rate for each attorney and each paraprofessional at Katten's current billing rates;

e.      the hourly billing rate for each attorney and each paraprofessional as disclosed in the first interim application;

f.      the number of rate increases since the inception of the case; and

g.      a calculation of total compensation requested using the rates disclosed in the Retention Application.

**C.      Expenses Incurred During the Total Fee Period**

20.     In the ordinary course of Katten's practice, Katten maintains a record of expenses incurred in the performance of the professional services required by the Debtors and for

which reimbursement is sought.  Katten currently charges $0.10 per page for standard black and white duplication and $0.25 per page for color duplication.  Katten does not charge its clients for incoming facsimile transmissions.

21.     For the convenience of the Bankruptcy Court and all parties in interest, attached hereto as **Exhibit F** is a summary for the Total Fee Period, setting forth the total amount of reimbursement sought with respect to each category of expenses for which Katten is seeking reimbursement.

### Summary of Legal Services Provided During the Total Fee Period

22.     As discussed above, during the Total Fee Period, Katten provided extensive and important professional services to the Debtors in connection with these Chapter 11 Cases.  These services were often performed under severe time constraints and were necessary to address a multitude of critical issues both unique to these Chapter 11 Cases and typically faced by corporate debtors in similar cases of this magnitude and complexity.  Katten helped guide the Debtors through unprecedented times in an effort to maximize the value of the Debtors' estates for all stakeholders.

23.     To provide a meaningful summary of the services rendered by Katten to the Debtors and their estates, Katten established, in accordance with its internal billing procedures, certain subject matters categories (each, a "Matter Category") in connection with these Chapter 11 Cases.  A schedule setting forth a description of the Matter Categories utilized in these Chapter 11 Cases, the number of hours expended by Katten partners, associates and paraprofessionals by matter, and the aggregate fees associated with each matter is attached hereto as **Exhibit G**.

24.    **Exhibit H** is a comparison of the hours and fees budgeted for each Matter Category to which Katten professionals and paraprofessionals billed time during the Total Fee Period against the hours and fees for which Katten seeks compensation for during the Total Fee Period.  In addition, Katten's computerized records of time expended providing professional services to the Debtors and expenses are attached hereto as **Exhibit I**.

25.    As set forth in **Exhibit I** attached hereto, and as summarized in **Exhibit F** attached hereto, Katten seeks reimbursement of a total of $18,957.37 for expenses incurred on behalf of the Debtors during the Total Fee Period.  These charges are intended to reimburse Katten's direct operating costs, which are not incorporated into Katten's hourly billing rates. Katten charges external copying and computer research at the provider's cost without markup. Only clients who actually use services of the types set forth in **Exhibit I** are separately charged for such services.  The effect of including such expenses as part of the hourly billing rates would impose that cost upon clients who do not require extensive photocopying and other facilities and services.

## Reasonable and Necessary Services Provided by Katten

**A.**    **Reasonable and Necessary Fees Incurred in Providing Services to the Debtors**

26.    The foregoing professional services provided by Katten on behalf of the Debtors during the Total Fee Period were reasonable, necessary and appropriate to address the myriad of matters and issues in these Chapter 11 Cases, many of which were novel or otherwise unprecedented.

27.    Many of the services performed by partners and associates of Katten were provided by Katten's Insolvency and Restructuring Practice.  Katten has a prominent practice in

this area and enjoys a national reputation for its specialized expertise.  The attorneys at Katten have extensive experience acting as estate professionals in many large Chapter 11 cases.

**B.      Reasonable and Necessary Expenses Incurred in Providing Services to the Debtors**

28.     The time constraints imposed by the circumstances of these Chapter 11 Cases required Katten attorneys and other employees to devote substantial time during the evenings and on weekends to perform services on behalf of the Debtors.  These services were essential to meet deadlines and otherwise provide professional services on an expedited timetable.  Consistent with firm policy, and as further disclosed in the Retention Application, Katten attorneys and other employees who worked late in the evenings or on the weekends were reimbursed for their reasonable meal and transportation costs.  Katten's regular practice is not to include components for those charges in overhead when establishing billing rates, but rather to charge its clients for these and all other out-of-pocket disbursements incurred during the regular course of the performance of legal services.

29.     In addition, due to the location of the Debtors' businesses and other parties-in-interest in relation to Katten's offices, frequent multi-party telephone conferences involving numerous parties were required.  The disbursements for such services are not included in Katten's overhead for the purpose of setting billing rates and Katten has made every effort to minimize its disbursements in these Chapter 11 Cases.  The actual expenses incurred in providing professional services were necessary, reasonable and justified under the circumstances to serve the needs of the Debtors in these Chapter 11 Cases.

30.     Among other things, Katten makes sure that all overtime meals, travel meals, hotel rates and airfares are necessary, reasonable, and appropriate expenses for which to seek reimbursement.  All expenses comply with the Guidelines for Reviewing Applications for

Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in

Larger Chapter 11 Cases, effective November 1, 2013.

## C.    Katten's Write-Offs of Fees and Expenses

31.    Katten regularly reviews its bills to ensure that the Debtors are only billed

for services that were actual and necessary and, where appropriate, prorates expenses.  In that

regard, Katten will waive certain fees and reduce its expenses if necessary.  Consequently,

Katten does not seek payment of such fees or reimbursement of such expenses in the Fee

Application.  In addition, as an accommodation to the Debtors and their estates, Katten, other

than for the first month of the First Interim Period, voluntarily wrote off the time incurred by

attorneys and paraprofessional timekeepers billing less than 2 hours.

### Katten's Requested Compensation and Reimbursement Should be Allowed

32.    Section 330 of the Bankruptcy Code provides that a court may award a

professional employed under section 327 of the Bankruptcy Code "reasonable compensation for

actual necessary services rendered . . . and reimbursement for actual, necessary expenses." 11

U.S.C. § 330(a)(1). Section 330 also sets forth the criteria for the award of such compensation

and reimbursement:

> In determining the amount of reasonable compensation to be awarded,
> the court should consider the nature, extent, and the value of such
> services, taking into account all relevant factors, including—
>
> (a)    the time spent on such services;
>
> (b)    the rates charged for such services;
>
> (c)    whether the services were necessary to the
>        administration of, or beneficial at the time at
>        which the service was rendered toward the
>        completion of, a case under this title;

14

(d)     whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and

(e)     whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11. U.S.C. § 330(a)(3).

33.     Katten respectfully submits that the services for which it seeks compensation in this Fee Application were, at the time rendered, necessary for and beneficial to the Debtors and their estates and were rendered to protect and preserve the Debtors' estates. Katten further believes it performed the services for the Debtors economically, effectively and efficiently, and the results obtained benefited not only the Debtors, but also the Debtors' estates and the Debtors' constituents.  Katten further submits that the compensation requested herein is reasonable in light of the nature, extent and value of such services to the Debtors, their estates and all parties-in-interest, especially given the unique backdrop of these Chapter 11 Cases.

34.     During the Total Fee Period, Katten's hourly billing rates for attorneys ranged from $480 to $1,325.  The hourly rates and corresponding rate structure utilized by Katten in these Chapter 11 Cases are equivalent to the hourly rates and corresponding rate structure used by Katten for restructuring, workout, bankruptcy, insolvency and comparable matters, and similar complex corporate and litigation matters, whether in court or otherwise, regardless of whether a fee application is required.  Katten strives to be efficient in the staffing of matters.  These rates and the rate structure reflect that such matters are typically national in scope and involve great complexity, high stakes and severe time pressures—all of which were present in these Chapter 11 Cases.

35.     Moreover, Katten's hourly rates are set at a level designed to compensate Katten fairly for the work of its attorneys and paraprofessionals and to cover certain fixed and routine overhead expenses.   Hourly rates vary with the experience and seniority of the individuals assigned.  These hourly rates are subject to periodic adjustments to reflect economic and other conditions and are consistent with the rates charged elsewhere.

36.     In sum, Katten respectfully submits that the professional services provided by Katten on behalf of the Debtors and their estates during these Chapter 11 Cases were necessary and appropriate given the complexity of these Chapter 11 Cases, the time expended by Katten, the nature and extent of Katten's services provided, the value of Katten's services, and the cost of comparable services outside of bankruptcy, all of which are relevant factors set forth in section 330 of the Bankruptcy Code.  The Debtors, with the assistance of their advisors, including Katten, successfully completed a sale of their assets and preserved thousands of jobs, and will now wind down their affairs.  Accordingly, Katten respectfully submits that approval of the compensation sought herein is warranted and should be approved.

**Reservation of Rights**

37.     Although every effort has been made to include all fees and expenses incurred during the Total Fee Period, some fees and expenses might not be included in this Fee Application due to delays caused by accounting and processing during the Total Fee Period. Katten reserves the right to make further application to the Court for allowance of such fees and expenses not included herein in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and the Interim Compensation Order.

**Notice**

38.    Notice of this Fee Application will be provided: (a) to the entities and persons on the Bankruptcy Rule 2002 list; (b) in accordance with the terms of the Interim Compensation Order; and (c) to any entity or person with a particularized interest in the subject matter of the Fee Application.  The Debtors respectfully submit that no other or further notice is necessary.

**No Prior Request**

39.    No prior application for the relief requested herein has been made to this or any other court.

[*Remainder of Page Left Blank Intentionally*]

WHEREFORE, Katten hereby requests that the Bankruptcy Court enter an order (a) granting the Fee Application and awarding Katten interim allowance of compensation for professional and paraprofessional services rendered during the Total Fee Period in the amount of $3,327,698, and reimbursement of actual, reasonable and necessary expenses incurred in the Total Fee Period in the amount of $18,957.37; (b) authorizing and directing the Debtors to remit payment to Katten for such fees and expenses; and (c) granting such other relief as is appropriate under the circumstances.

Dated:   September 10, 2020          /s/ Steven J. Reisman
         Wilmington, Delaware        Steven J. Reisman
                                     Partner
                                     Katten Muchin Rosenman LLP

## Exhibit A

**In re CraftWorks Parent, LLC, et al.**
**Bankruptcy Case No. 20-10475 (BLS) (Jointly Administered)**

**Reisman Declaration**

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

|  |  |  |
|---|---|---|
| In re: | : | **Chapter 11** |
|  | : |  |
| **CRAFTWORKS PARENT, LLC,** *et al.*, | : | **Case No. 20-10475 (BLS)** |
|  | : |  |
| Debtors.[1] | : | **(Jointly Administered)** |
|  | : |  |

## <u>VERIFICATION OF STEVEN J. REISMAN</u>

I, Steven J. Reisman, hereby declare the following under penalty of perjury:

1.      I am a partner of the law firm of Katten Muchin Rosenman LLP ("<u>Katten</u>"), located at 575 Madison Avenue, New York, New York 10022.  I am the lead attorney from Katten working on the above-captioned chapter 11 cases (these "<u>Chapter 11 Cases</u>").  I am a member in good standing of the Bar of the State of New York, and I have been admitted to practice in the United States District Courts for the Southern District of New York, Eastern District of New York, District of New Jersey, District of Connecticut, Eastern District of Michigan, and Eastern District of Wisconsin; United States Courts of Appeals for the Second Circuit and Third Circuit; and United States Supreme Court.  I have been admitted *pro hac vice* in these Chapter 11 Cases.  There are no disciplinary proceedings pending against me.

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number are: Big River Breweries, Inc. (6292); Brew Moon Colorado, Inc. (5001); Chophouse License, LLC (2340); Craft Brewery Holding, Inc. (1228); CraftWorks Holdings, LLC (7163); CraftWorks Intermediate Co, LLC (9810); CraftWorks Parent, LLC (3345); CraftWorks Restaurants & Breweries Group, Inc. (4820); CraftWorks Restaurants & Breweries, Inc. (2504); CraftWorks Restaurants & Breweries, LLC (0676); GB Acquisition, Inc. (5175); GB Franchise, LLC (7716); GB Kansas, LLC (0924); GB Maryland, Inc. (6439); GB Parent, Inc. (1281); GBBR Texas, Inc. (9904); Gordon Biersch Brewery Restaurant Group, Inc. (8023); Harbor East Brewery, LLC (7759); Logan's Restaurants, Inc. (9987); Logan's Roadhouse, Inc. (2074); Logan's Roadhouse of Kansas, Inc. (8716); Logan's Roadhouse of Texas, Inc. (2372); LRI Holdings, Inc. (4571); Old Chicago Franchising LLC (7249); Old Chicago of Colorado, Inc. (4857); Old Chicago of Kansas, Inc. (0606); Old Chicago Oregon, LLC (5083); Old Chicago Parker Crossing, Inc. (9218); Old Chicago Taproom, LLC (5838); Old Chicago Westminster, Inc. (5759); Roadhouse Intermediate Inc. (6159); Roadhouse Midco Inc. (6337); Roadhouse Parent Inc. (5108); Rock Bottom Arizona, Inc. (4848); Rock Bottom License, Inc. (9033); Rock Bottom of Minneapolis, Inc. (5762); Wadsworth Old Chicago, Inc. (4849); Walnut Brewery, Inc. (7405). The Debtors' mailing address is 2981 Sidco Drive, Nashville, TN 37204.

2.     I have personally performed many of the legal services rendered by Katten as counsel to CraftWorks Parent, LLC and its debtors affiliates, as debtors and debtors in possession (collectively, the "Debtors"), and am familiar with the work performed on behalf of the Debtors by the lawyers and other personnel at Katten.

3.     The facts set forth in the foregoing Fee Application are true and correct to the best of my knowledge, information and belief.

4.     Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge, information and belief.

New York, New York
Dated:    September 10, 2020

*/s/ Steven J. Reisman*
Steven J. Reisman
Partner
Katten Muchin Rosenman LLP

**Exhibit B**

***In re CraftWorks Parent, LLC, et al.***
**Bankruptcy Case No. 20-10475 (BLS) (Jointly Administered)**

**Retention Order**

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re: | : Chapter 11 |
| | : |
| **CRAFTWORKS PARENT, LLC**, *et al.*, | : Case No. 20-10475 (BLS) |
| | : |
| Debtors.[1] | : (Jointly Administered) |
| | : |
| | : Re: Docket No. 131 |

**ORDER AUTHORIZING THE RETENTION AND**
**EMPLOYMENT OF KATTEN MUCHIN ROSENMAN LLP AS**
**COUNSEL FOR THE DEBTORS EFFECTIVE AS OF THE PETITION DATE**

Upon consideration of the application (the "Application")[2] of the debtors and

debtors in possession (collectively, the "Debtors") in the above-captioned cases (the "Chapter 11

Cases") for an order authorizing the Debtors to retain and employ Katten Muchin Rosenman LLP

("Katten") as their counsel effective as of the Petition Date, pursuant to the terms of the

Engagement Agreement; and the Court having reviewed the Application, the First Day

Declaration, the Reisman Declaration, the *First Supplemental Declaration of Steven J. Reisman in*

*Support of the Application of Debtors for Entry of an Order Authorizing the Retention and*

*Employment of Katten Muchin Rosenman LLP as Counsel for the Debtors Effective as of the*

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number are: Big River Breweries, Inc. (6292); Brew Moon Colorado, Inc. (5001); Chophouse License, LLC (2340); Craft Brewery Holding, Inc. (1228); CraftWorks Holdings, LLC (7163); CraftWorks Intermediate Co, LLC (9810); CraftWorks Parent, LLC (3345); CraftWorks Restaurants & Breweries Group, Inc. (4820); CraftWorks Restaurants & Breweries, Inc. (2504); CraftWorks Restaurants & Breweries, LLC (0676); GB Acquisition, Inc. (5175); GB Franchise, LLC (7716); GB Kansas, LLC (0924); GB Maryland, Inc. (6439); GB Parent, Inc. (1281); GBBR Texas, Inc. (9904); Gordon Biersch Brewery Restaurant Group, Inc. (8023); Harbor East Brewery, LLC (7759); Logan's Restaurants, Inc. (9987); Logan's Roadhouse, Inc. (2074); Logan's Roadhouse of Kansas, Inc. (8716); Logan's Roadhouse of Texas, Inc. (2372); LRI Holdings, Inc. (4571); Old Chicago Franchising LLC (7249); Old Chicago of Colorado, Inc. (4857); Old Chicago of Kansas, Inc. (0606); Old Chicago Oregon, LLC (5083); Old Chicago Parker Crossing, Inc. (9218); Old Chicago Taproom, LLC (5838); Old Chicago Westminster, Inc. (5759); Roadhouse Intermediate Inc. (6159); Roadhouse Midco Inc. (6337); Roadhouse Parent Inc. (5108); Rock Bottom Arizona, Inc. (4848); Rock Bottom License, LLC (9033); Rock Bottom of Minneapolis, Inc. (5762); Wadsworth Old Chicago, Inc. (4849); Walnut Brewery, Inc. (7405). The Debtors' mailing address is 3011 Armory Drive, Suite 300, Nashville, TN 37204.

[2] Capitalized terms used but not defined herein shall have the meanings ascribed to such terms in the Application.

*Petition Date*, filed on April 8, 2020 [Docket No. 274], and the Ouf Declaration and having heard the statements of counsel regarding the relief requested in the Application at a hearing before the Court, if any (the "Hearing"); and the Court having jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the Amended Standing Order; and the Court having found that this is a core proceeding pursuant to 28 U.S.C. § 157(b); and the Court having found that venue of this proceeding and the Application is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and the Court having found that the Debtors' notice of the Application and opportunity for a hearing on the Application were appropriate under the circumstances and no other notice need be provided; and the Court having determined that the legal and factual bases set forth in the Application and at the Hearing establish just cause for the relief granted herein; and upon all of the proceedings had before the Court; and after due deliberation and sufficient cause appearing therefor, it is

HEREBY ORDERED THAT:

1.      The Application is GRANTED as set forth herein.

2.      The Debtors are authorized to retain and employ Katten as their counsel effective as of the Petition Date, in accordance with the terms and conditions set forth in the Application and the Engagement Agreement attached hereto as **Exhibit 1**.

3.      Katten is authorized to provide the Debtors with the professional services described in the Application and the Engagement Agreement. Specifically, without limitation, Katten will render the following legal services:

(a)      advising the Debtors with respect to their powers and duties as debtors in possession in the continued management and operation of their businesses and properties;

(b)      advising and consulting on the conduct of these Chapter 11 Cases, including all of the legal and administrative requirements of operating in chapter 11;

(c)      attending meetings and negotiating with representatives of creditors and other parties in interest;

(d)      taking all necessary actions to protect and preserve the Debtors' estates, including prosecuting actions on the Debtors' behalf, defending any action commenced against the Debtors, and representing the Debtors in negotiations concerning litigation in which the Debtors are involved, including objections to claims filed against the Debtors' estates;

(e)      preparing pleadings in connection with these Chapter 11 Cases, including motions, applications, answers, orders, reports, and papers necessary or otherwise beneficial to the administration of the Debtors' estates;

(f)      representing the Debtors in connection with obtaining authority to obtain postpetition financing and use cash collateral;

(g)      advising the Debtors in connection with any potential sale of assets;

(h)      appearing before the Court and any appellate courts to represent the interests of the Debtors' estates;

(i)      advising the Debtors regarding tax matters;

(j)      taking any necessary action on behalf of the Debtors to negotiate, prepare, and obtain approval of a disclosure statement and confirmation of a chapter 11 plan and all documents related thereto; and

(k)      performing all other necessary legal services for the Debtors in connection with the prosecution of these Chapter 11 Cases, including: (i) analyzing the Debtors' leases and contracts and the assumption and assignment or rejection thereof; (ii) analyzing the validity of liens against the Debtors; and (iii) advising the Debtors on corporate and litigation matters.

4.      Katten shall apply for compensation for professional services rendered and reimbursement of expenses incurred in connection with these Chapter 11 Cases in compliance with sections 330 and 331 of the Bankruptcy Code and applicable provisions of the Bankruptcy Rules, Local Rules and any other applicable procedures and orders of the Court. Katten also intends to make a reasonable effort to comply with the U.S. Trustee's requests for information and additional disclosures as set forth in the *Guidelines for Reviewing Applications for Compensation and*

*Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases Effective as of November 1, 2013* (the "Revised UST Guidelines"), both in connection with the Application and the interim and final fee applications to be filed by Katten in these Chapter 11 Cases. Katten shall be reimbursed for reasonable and necessary expenses as provided by the Revised UST Guidelines.

5.     Notwithstanding anything to the contrary in the Application, the Engagement Agreement, or the Declarations attached to the Application, the reimbursement provisions allowing the reimbursement of fees and expenses incurred in connection with participating in, preparing for, or responding to any action, claim, suit or proceeding brought by or against any party that relates to the legal services provided under the Engagement Agreement and fees for defending any objection to Katten's fee applications under the Bankruptcy Code are not approved.

6.     Katten shall not charge a markup to the Debtors with respect to fees billed by contract attorneys who are hired by Katten to provide services to the Debtors and shall ensure that any such contract attorneys are subject to conflict checks and disclosures in accordance with the requirements of the Bankruptcy Code and Bankruptcy Rules.

7.     Katten shall provide ten (10) business days' notice to the Debtors, the U.S. Trustee and any official committee before any increases in the rates set forth in the Application or the Engagement Agreement are implemented and shall file such notice with the Court. The U.S. Trustee retains all rights to object to any rate increase on all grounds, including the reasonableness standard set forth in section 330 of the Bankruptcy Code, and the Court retains the right to review any rate increase pursuant to section 330 of the Bankruptcy Code.

8.      Nothing in section VII of the Engagement Agreement shall alter or modify the "disinterestedness" standard under section 327(a) of the Bankruptcy Code with respect to Katten's retention in these Chapter 11 Cases.

9.      Notice of the Application as provided therein shall be deemed good and sufficient notice of such Application and the requirements of Bankruptcy Rule 6004(a) and the Local Rules are satisfied by such notice.

10.      The terms and conditions of this Order are immediately effective and enforceable upon its entry.

11.      To the extent the Application, the Engagement Agreement, or the Declarations attached to the Application is inconsistent with this Order, the terms of this Order shall govern.

12.      The Debtors and Katten are authorized and empowered to take all actions necessary to effectuate the relief granted in this Order in accordance with the Application.

13.      The Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

**Dated: April 11th, 2020 Wilmington, Delaware**          **BRENDAN L. SHANNON UNITED STATES BANKRUPTCY JUDGE**

## <u>Exhibit 1</u>

**Engagement Agreement**



575 Madison Avenue
New York, NY 10022-2585
212.940.8800 tel
www.katten.com

STEVEN J. REISMAN
sreisman@katten.com
212.940.8700 direct

Dated as of January 30, 2020

*VIA EMAIL: Hazem.Ouf@craftworksholdings.com*

Hazem Ouf
Chairman and Chief Executive Officer
CraftWorks Parent, LLC
3011 Amory Drive, Suite 300
Nashville, TN 37204

Re:  **Engagement Agreement**

Dear Mr. Ouf:

We are very pleased that you have asked us to represent CraftWorks Parent, LLC and certain of its direct and indirect subsidiaries (collectively, the "Client") in connection with a potential restructuring and such other matters as the Client may request and the Firm may agree to handle (the "Matter"). Please note, the Firm's representation is only of Client; the Firm does not and will not represent any direct or indirect shareholder, director, officer, partner, employee, affiliate, or joint venturer of Client or of any other entity. This letter and the enclosed Terms of Engagement, which contains a provision on conflicts of interest, describe the basis on which the Firm provides legal services.

I will be the lawyer at the Firm with the primary responsibility for the Matter and understand that it is your expectation, as well as my own intention, that I be involved in managing all aspects of this engagement. I will be assisted by Peter A. Siddiqui, Lindsay Lersner and such other partner(s), associate(s), and other member(s) of the Firm as appropriate. As indicated in the Terms of Engagement, our fees are based upon our hourly rates unless otherwise noted herein.

The billing rates for the core team ranges from $1035-$1325 for Partners and $480-$855 for Associates. In order to maintain efficiency and cost-effectiveness, we anticipate that day to day matters will be handled by Partners and Associates at the lower ends of those ranges, with more senior team members spending time on more complex or strategic matters.

We anticipate that Katten's costs through the end of February 2020 will be in the million dollar range, which estimate we understand has the support of the Client's senior secured first lien lender. Thereafter, we estimate a cost per month of approximately $200,000-$250,000 for a 6 month period, which we are hopeful will comprise the bulk of the case. Our actual fees, however, may ultimately be higher than this estimate depending on the facts and circumstances

# Katten

Dated as of January 30, 2020
Page 2

of the case, including any objections by parties in interest and litigation (and related preparation) that arises and needs to be addressed. After the first six months of the case, we anticipate that fees will drop to the $50,000-$150,000 range while we conclude the chapter 11 cases. These estimates exclude local counsel and any other advisors. Moreover, we are assuming a consensual and streamlined process. This estimate could change if unanticipated matters arise or there is litigation. That said, our focus is on building consensus in order to keep costs low and allow the Client to spend the minimum amount of time possible inside of a chapter 11 process.

Please review the Terms of Engagement, with the assistance of independent counsel if you wish, and let me know if you have any questions about them. If all the terms are satisfactory, please indicate your consent by signing this letter and returning it to me. However, your continuing instructions in this matter will amount to your acceptance of the terms of this letter, including the Terms of Engagement (collectively the "Terms"). All parties to this agreement agree that a digital signature shall be effective to prove each party's agreement to the Terms. Furthermore, the parties agree that the Terms may be proven through an electronic copy in digital format, and that no "original" hard-copy document need be retained to prove the Terms.

Upon your commencement of a restructuring case under Chapter 11 of the U.S. Bankruptcy Code, your ongoing employment of the Firm will be subject to the approval of the court with jurisdiction over the bankruptcy petition. If necessary, the Firm will take steps to prepare the disclosure materials required in connection with the Firm's retention as restructuring counsel. If necessary, the Firm will prepare a preliminary draft of a schedule describing the Firm's relationships with certain interested parties. The Firm will then give you a draft of this schedule once it is available. Even if the Firm does not believe that these relationships constitute actual conflicts of interest, these relationships must be described and disclosed in your application to the court to retain the Firm. If in the Firm's determination a conflict of interest arises in your Chapter 11 case requiring separate conflicts counsel, then you will be required to use separate conflicts counsel in those matters. Further, you understand, acknowledge, and agree that in connection with a Chapter 11 case, if you have not objected to the payment of a Firm invoice or to a Firm fee and expense application, have in fact paid such invoice, or have approved such fee and expense application, then you waive your right to subsequently object to the payment of fees and expenses covered by such invoice or fee application.

You should also be aware that, under applicable law, in the event a trustee or examiner is appointed in any Chapter 11 case or a trustee is appointed in a superseding Chapter 7 case, the trustee or examiner may waive the attorney-client privilege as to otherwise privileged communications between the Firm and your representatives.

Upon your commencement of a restructuring case under Chapter 11 of the Bankruptcy Code, the Firm will comply with the United States Trustee's guidelines for fees and expenses,

US_143320928v4_303749-00001 2/12/2020 4:51 PM

# Katten

Dated as of January 30, 2020
Page 3

notwithstanding any terms herein to the contrary. In the event of a bankruptcy filing, the Bankruptcy Code will rule and override Section VIII of the Terms of Engagement regarding arbitration.

To retain the services of the Firm for the Matter, the Company, on behalf of the Client, has agreed to pay us a fee deposit of $500,000, specific to the Matter. Prior to any Chapter 11 bankruptcy filing, the Company agrees to increase the fee deposit in an amount mutually agreed upon with the Firm. The Client and the Company further acknowledge and understand that the use of fee deposits is an integral condition of this engagement, and is necessary to ensure that: the Client continues to have access to the Firm's services; the Firm is compensated for its representation of the Client; the Firm is not a prepetition creditor in the event of a Chapter 11 bankruptcy case; and that in light of the foregoing, the provision of the advance fee deposits is in the Client's best interests.

A schedule of the Firm's standard hourly rates is annexed as <u>Exhibit A</u>. The Firm's disbursements that are billed on a per-unit basis are annexed as <u>Exhibit B</u>. The Firm's wiring instructions are annexed as <u>Exhibit C</u> and the Firm's W-9 Taxpayer Certification is annexed as <u>Exhibit D</u>.

Thank you for allowing us the privilege of this representation. We value and appreciate the trust and confidence you have placed in us and we assure you we will do our best to see that your expectations are satisfied.

My best.

Sincerely,

Steven J. Reisman

Exhibits

cc:   Peter A. Siddiqui, Esq. (w/exhibits, peter.siddiqui@katten.com)
      Katten Muchin Rosenman LLP

GLAD TO BE ON YOUR TEAM HAZEM.

3

# Katten

Dated as of January 30, 2020
Page 4


This letter and the Terms of Engagement are agreed to:

**CRAFTWORKS PARENT, LLC**

By: _____

Name: Hazem Ouf

Title: Chairman and Chief Executive Officer

Dated as of January 30, 2020

**KATTEN MUCHIN ROSENMAN LLP**
**TERMS OF ENGAGEMENT**

The information below describes the terms that apply to the legal services provided for you by Katten Muchin Rosenman LLP (the "Firm"). We encourage you to discuss any of these Terms with us at any time. If modifications to the Terms are needed, you should discuss that with us so that agreement on changes can be reached and reduced to writing. All references to "you" or "your" means only the client or clients identified in our engagement letter. **Individuals or entities that are related to or affiliated with you, such as partners, officers, directors, stockholders, parent companies, related companies, or family members, are not clients, unless we otherwise agree in writing.**

**I.      Scope of Representation.** The scope of the work we will do for you is limited to the description stated in our engagement letter.      Any changes or additions to the scope of our work, which we would be pleased to consider, must be agreed to and memorialized by letter or email.      Unless that description states otherwise, **our engagement does not include responsibility for:** (1) review of your insurance policies to determine the possibility of coverage for our fees and costs or for the claim asserted against you, (2) notification of your insurance carriers about a matter, (3) advice to you about your disclosure obligations concerning a matter under the federal securities laws or any other applicable law, or (4) advice to you about tax issues that relate to a matter. If we agree to represent you in additional matters, we will do so in writing by letter or email, and the Terms of our engagement will remain the same for these additional matters unless changed by agreement in writing.

Additionally, if in response to your request or by requirement of lawful process we: testify; gather and/or produce documents; respond to document hold or production requests; or respond to any other requests in connection with possible, threatened or actual proceedings commenced by third parties that relate to our representation of you, you agree to pay us our reasonable fees and costs incurred.

**II.      Staffing.**      Steven J. Reisman will have the primary responsibility for our relationship. We assign additional lawyers and other personnel when needed based upon the type of work and the appropriate experience level required.

**III.      Client Responsibilities.** You agree to provide us with all information that we believe is necessary or appropriate to fulfill our professional responsibilities in this matter and to cooperate with us in matters such as fact investigation, preparation of pleadings, discovery responses, settlement conferences, etc. You will designate one or more persons to give us instructions and authority to receive our requests and inquiries. You further agree that without our express written consent, you will not use our name or the fact of your engagement of us in any form of advertising or solicitation of business.

**IV.      Financial Arrangements.**

A.      Fees and Expenses. Our fees are based primarily upon the hourly rates of our lawyers and other personnel in effect when the services are performed.      These rates change periodically based upon economic factors and the experience level of our personnel. We are affiliated with Katten Muchin Rosenman UK LLP of London, England, and if we obtain advice or services on your behalf

# Katten

Dated as of January 30, 2020
Page 10

from that firm, we will include their time and expenses on our bill.

Expenses include items such as consultants, experts, filing fees, court reporting fees, travel costs, overnight or other special mail services, messenger services, photocopies, long distance telephone, outgoing faxes, research service charges (e.g., LEXIS), secretarial and other staff overtime charges (when required to meet the needs of the matter), and other special services such as document imaging. Certain of these charges are adjusted to include administrative and overhead expenses incurred by the Firm to provide the billed service. With respect to costs incurred and payable to third parties, such as court reporters or experts, it is our usual policy to forward those bills to you for payment directly to the third party, and you agree to pay those fees directly to the provider. As an accommodation to you, however, we may advance those costs on your behalf and include them in our monthly bills. Some large disbursements may be forwarded to you for direct payment. Some charges may not be in the system at the time of monthly billing and will appear on a later bill.

B.      Billing and Payment.   We generally forward our statements monthly; however, we may request payment more frequently, such as on

on a weekly or bi-weekly basis. The statements will include a brief description of the work performed, the date the work was performed, the time required to do the work, and the expenses incurred. Payment is due promptly upon receipt of our statement. We reserve the right to terminate our representation of clients who do not pay promptly. We do not and cannot guarantee the outcome of any matter, and payment of our fees and disbursements is not conditioned on any particular outcome.

V.      Electronic Communication.   The use of email can be an efficient means of communication, and we use it often in communicating with clients. Some clients also use instant messaging as a means of communication. However, these electronic communications can be delayed or blocked (for example, by anti-spam software) or otherwise not transmitted. You must not assume that an email or instant message sent to us was actually opened and read by us unless you receive a non-automated reply message indicating that we have read your message.

VI.      Responses to Auditors' Inquiries.   We are frequently asked to provide information to auditing firms regarding client legal matters and we respond to those inquiries with the same level of care and professionalism used to handle the client's other legal work. We will accordingly charge for those services at the same rates. When you make a written request that we

10

# Katten

Dated as of January 30, 2020
Page 11

provide information to an auditing firm, we will deem your request to be your consent for us to disclose the requested information on your behalf. Additionally, when an auditing firm makes a written request for information on your behalf, that request will be deemed to be your consent for us to disclose that information to the auditing firm.

**VII.    Conflicts of Interest Issues.** As you know, we are a large general services law firm with many clients and with offices located in Charlotte, North Carolina; Chicago, Illinois; Dallas, Texas; Houston, Texas; Los Angeles, California (Century City and Downtown); New York, New York; Orange County, California; Washington D.C.; and Shanghai, China, and we have an affiliate in London, England. It is possible that, during the course of our engagement, an existing or future client may seek to hire the Firm in connection with an actual or potential transaction or pending or potential litigation or other dispute resolution proceeding in which such other client's interests are or potentially may become adverse to your interests.

Because the duty of loyalty would otherwise prevent the Firm from being adverse to a current client, rules of professional conduct prevent the Firm from accepting such engagements during the Firm's representation of you absent informed consent by you and the waiver of the duty of loyalty. In particular, the Firm often represents parties in restructuring and insolvency matters, both in- and out-of-court. By agreeing to these Terms of Engagement, you waive the duty of loyalty insofar as it would be applicable and agree that, even while the Firm is representing you, and at all times thereafter, the Firm may represent existing or new clients in any matter that is not substantially related to our work for you, even if the interests of such clients are adverse to yours (whether or not you are then represented by the Firm), or any of your affiliates, including litigation in which you or any of your affiliates are parties. This waiver also is intended to allow the Firm to examine or cross-examine you (and/or your employees and agents) on behalf of existing or new clients in other proceedings (including but not limited to proceedings to which you are not a party) provided the other matter is not substantially related to our representation of you. Notwithstanding this consent and waiver, the Firm will not undertake such representation unless we first reasonably determine that we will be able to provide competent and diligent representation to both of the affected clients. We also will continue to maintain the confidentiality of the confidential information you provide to us in the course of the Firm's engagement by you, and will not use such information for any purpose except for the benefit of, and on behalf of, you without your written consent.

Potential adverse consequences may result from the Firm's representing parties that are adverse to you. These may include a perception that the Firm's loyalty and independence of judgment with respect to you are impaired. Also, the Firm's representation of parties adverse to you may

# Katten

Dated as of January 30, 2020
Page 12

come at a time when it would harm your interests to terminate the services of the Firm, or after expenditures of fees and costs to the Firm that might need to be replicated by new counsel. The Firm encourages you to have this conflicts waiver reviewed by independent counsel acting on your behalf before agreeing to these Terms of Engagement.

Further, in the course of our representation of you, it may be necessary for our lawyers to analyze or address their professional duties or responsibilities or those of the Firm, and to consult with the Firm's General Counsel, Deputy General Counsel, Conflicts Counsel, or other lawyers in doing so. To the extent we are addressing our duties, obligations or responsibilities to you in those consultations, it is possible that a conflict of interest might be deemed to exist as between our Firm and you. As a condition of this engagement, you waive any conflict of interest that might be deemed to arise out of any such consultations. You further agree that these consultations are protected from disclosure by the Firm's attorney-client privilege. Nothing in the foregoing shall diminish or otherwise affect our obligation to keep you informed of material developments in your representation, including any conclusions arising out of such consultations to the extent that they affect your interests.

**VIII.** **Arbitration of Disputes.** You acknowledge having reviewed a copy of Part 137 of the Rules of the Chief Administrator of the Courts of New York (available at http://www.courts.state.ny.us/admin/feedisp

ute/137.pdf or upon request from us) which provides a mechanism for resolution of fee disputes between us using a particular arbitration procedure and forum; you have a right to select this mechanism for the resolution of fee disputes between us under this letter agreement unless you waive that right. You hereby waive that right, and you and we instead agree upon the following: If any dispute, controversy or claim directly or indirectly relating to or arising out of this agreement, work we perform for you or the fees charged by us or your failure to pay such fees you agree that such dispute shall be submitted to binding arbitration with JAMS in New York, New York under the JAMS Comprehensive Arbitration Rules and Procedures. The arbitrator shall have no authority to award punitive damages or to treble or otherwise multiply actual damages. The award in the arbitration shall be final and binding and judgment thereon may be entered and enforced in any court of competent jurisdiction. The costs and expenses (including reasonable attorney's fees of the prevailing party) shall be borne and paid by the party that the arbitrator, or arbitrators, determine is the non-prevailing party. You agree and consent to personal jurisdiction, service of process and venue in any federal or state court within the State of New York in connection with any action brought to enforce an award in arbitration. You further agree that service of process may be made upon you by Katten Muchin Rosenman LLP by causing process to be delivered to you at the above address (or such other address of which you hereafter shall advise us in writing) by registered or certified mail, return receipt requested.

# Katten

Dated as of January 30, 2020
Page 13

**IX.** **Conclusion of Representation.** Our representation of you will terminate when we send you our final statement for services rendered in this matter. We may also terminate our representation for any reason consistent with rules of professional responsibility, including conflicts of interest or your failure to pay our fees and expenses. Our representation may also be terminated upon your request. Following termination, any nonpublic information you have supplied to us which is retained by us will be kept confidential in accordance with applicable rules of professional responsibility. Once our representation is concluded, we will not be obligated to take any steps such as keeping track of deadlines, filing papers, pursuing appeals, or monitoring or advising you about changes in the law or circumstances that might bear upon the concluded matter.

**X.** **Disposition of Client Files.** Upon conclusion of your representation, we may return to you your original papers, documents and/or other property that you provided to the Firm during our engagement. You agree to accept the return of such documents and/or property. If you so request, we will also provide to you, at your expense, copies or originals of your complete file. We reserve the right to make, at our expense, copies of all documents generated or received by us in the course of our representation of you. The Firm will not provide copies or originals of the Firm Administrative or Matter Administration files pertaining to the matter, which will be retained by the Firm. All such documents retained by the Firm, including client files (including any original documents and/or property that we attempted unsuccessfully to return to you) and Firm Administrative or Matter Administration files, will be transferred to the person responsible for administering our records retention program. For various reasons, including the minimization of unnecessary storage expenses, we reserve the right to destroy or otherwise dispose of any documents or other materials retained by us within a reasonable time, but not less than seven (7) years after the matter is closed. We will not destroy, discard or otherwise dispose of any such documents without first providing you with thirty (30) days' prior written notice.

US_143320928v4_393749-00001 2/12/2020 4:51 PM

# Katten

Dated as of January 30, 2020
Page 14

<u>**EXHIBIT A**</u>
<u>**RATES**</u>

| **PROFESSIONALS** | **STANDARD RANGE** |
|---|---|
| Partner | $770 - $1,555 |
| Associate | $460 - $970 |
| Counsel and Special Staff | $665 - $1,170 |
| Of Counsel | $895 - $1,475 |
| Paralegal | $195 - $580 |

14

# Katten

Dated as of January 30, 2020
Page 15

### EXHIBIT B
### PER UNIT EXPENSES

| Description | Cost per page |
|---|---|
| Fax | $1.60 |
| Photocopy Costs | $ .20 |
| Photocopy – Wide Format | $1.00 |
| Color Printing / Copies | $ .25 |

US_143320928v4_393749-00001 2/12/2020 4:51 PM

**<u>Exhibit C</u>**

***In re CraftWorks Parent, LLC, et al.***
**Bankruptcy Case No. 20-10475 (BLS) (Jointly Administered)**

**Budget and Staffing Plan for the Total Fee Period
of March 3, 2020 Through September 24, 2020**

*In re CraftWorks Parent, LLC, et al.*
**Bankruptcy Case No. 20-10475 (BLS) (Jointly Administered)**

**Budget for the Total Fee Period of March 3, 2020 through September 24, 2020**

| Matter | Matter Description | Hours Budgeted | Total Compensation Budgeted |
|---|---|---|---|
| 2 | General Administration | 40 | $    32,000.00 |
| 3 | Retention and Fee Applications | 390 | 233,900.00 |
| 4 | First Day Matters | 120 | 93,600.00 |
| 5 | Employment Matters | 250 | 215,500.00 |
| 8 | Vendor and Supplier Issues | 15 | 11,000.00 |
| 9 | Creditor and Stakeholder Issues | 95 | 68,800.00 |
| 10 | Business Operations | 600 | 535,000.00 |
| 11 | Case Administration | 380 | 297,500.00 |
| 12 | De Minimis Asset Disposition | 190 | 138,700.00 |
| 13 | Executory Contracts | 70 | 48,000.00 |
| 14 | Claims Administration and Objections | 50 | 35,000.00 |
| 19 | Bankruptcy Court Hearings | 105 | 102,000.00 |
| 21 | Investigation of Potential Claims | 430 | 404,000.00 |
| 22 | Plan/Disclosure Statement/Confirmation | 0 | 0.00 |
| 23 | Schedules and Statements | 20 | 18,000.00 |
| 28 | Non-Working Travel | 15 | 15,000.00 |
| 29 | Use and Sale of Property | 950 | 858,000.00 |
| 31 | Real Estate and Lease Matters | 330 | 264,100.00 |
| | **TOTAL** | **4,050** | **$3,370,100.00** |

**Staffing Plan for the Total Fee Period of March 3, 2020 through September 24, 2020**

| Category of Timekeeper | Number of Timekeepers Expected to Work on Matter Categories During the Budget Period | Average Hourly Rate |
|---|---|---|
| Partner | 18 | $1,100.00 |
| Counsel | 1 | 710.00 |
| Associate | 19 | 680.00 |
| Paraprofessional | 7 | 300.00 |
| **Total Attorneys** | **38** | **$820.00** |
| **Total** | **45** | **$680.00** |

**<u>Exhibit D</u>**

*In re CraftWorks Parent, LLC, et al.*
**Bankruptcy Case No. 20-10475 (BLS) (Jointly Administered)**

**Voluntary Rate Disclosures**

*In re CraftWorks Parent, LLC, et al.*
**Bankruptcy Case No. 20-10475 (BLS) (Jointly Administered)**

**Voluntary Rate Disclosures**

- The blended hourly rate for Katten timekeepers in the New York, Washington, D.C., and Chicago offices (including both professionals and paraprofessionals) who billed to non-bankruptcy matters (collectively, the "Non-Bankruptcy Matters")[1] during the period beginning on March 3, 2020 and ending on September 4, 2020 (the "Comparable Period") was, in the aggregate, approximately $697 per hour (the "Non-Bankruptcy Blended Hourly Rate").[2]

- The blended hourly rate for all Katten timekeepers (including both professionals and paraprofessionals) who billed to the Debtors during the Total Fee Period was approximately $824.71 per hour (the "Debtor Blended Hourly Rate").[3]

- A detailed comparison of these rates is as follows:

| Position at Katten | Debtor Blended Hourly Rate for the Total Fee Period[4] | Non-Bankruptcy Blended Hourly Rate |
|---|---|---|
| Partners | $    1,091.39 | $    908.00 |
| Counsel | 710.00 | 728.00 |
| Associates | 682.77 | 561.00 |
| Paraprofessionals | 217.05 | 302.00 |
| **Total Combined Blended Rate** | **$    824.71[5]** | **$    697.00** |

---

[1]    It is the nature of Katten's practice that certain non-bankruptcy engagements require the advice and counsel of professionals and paraprofessionals who work primarily within Katten's Insolvency and Restructuring Practice. Accordingly, "Non-Bankruptcy Matters" consist of matters for which Katten's domestic timekeepers represented a client in a matter other than an in-court bankruptcy proceeding. Moreover, the Non-Bankruptcy Matters may include time billed by Katten domestic timekeepers who work primarily within Katten's Insolvency and Restructuring Practice.

[2]    Katten calculated the blended rate for Non-Bankruptcy Matters by dividing the *total dollar amount billed* by Katten timekeepers in the New York, Washington, D.C., and Chicago offices to the Non-Bankruptcy Matters during the Comparable Period by the *total number of hours* billed by Katten timekeepers in the New York, Washington, D.C., and Chicago offices to the Non-Bankruptcy Matters during the Comparable Period.

[3]    Katten calculated the blended rate for timekeepers who billed to the Debtor by dividing the *total dollar amount billed* by such timekeepers during the Total Fee Period by the *total number of hours billed* by such timekeepers during the Total Fee Period.

[4]    These amounts do not reflect fees written off by Katten during the Total Fee Period.

[5]    The Debtor Blended Hourly Rate for this Fee Application is greater than the Non-Bankruptcy Blended Hourly Rate because these Chapter 11 Cases were uniquely complex and fast moving, requiring the attention of more senior attorneys in Katten's Insolvency and Restructuring Group with higher billing rates.

## **<u>Exhibit E</u>**

**_In re CraftWorks Parent, LLC, et al._**
**Bankruptcy Case No. 20-10475 (BLS) (Jointly Administered)**

**Summary of Total Fees Incurred and Hours Billed**
**For the Total Fee Period of March 3, 2020 through September 4, 2020**

*In re CraftWorks Parent, LLC, et al.*
**Bankruptcy Case No. 20-10475 (BLS) (Jointly Administered)**

**Summary of Attorney Timekeepers**
**For the Total Fee Period of March 3, 2020 through September 4, 2020**

| Attorney Name | Position | Year Admitted | Department | 2020 Hourly Billing Rate | First Interim Hours | First Interim Fees | Second Interim Hours | Second Interim Fees | Total Hours Billed in the Final Fee Period | Total Fees Billed in the Final Fee Period |
|---|---|---|---|---|---|---|---|---|---|---|
| Steven Reisman | Partner | NY - 1991 | Restructuring | $1,325 | 202.80 | $ 268,710.00 | 31.40 | 41,605.00 | 234.20 | $ 310,315.00 |
| James Calder | Partner | NY - 1978 | Litigation | 1,255 | 28.30 | 35,516.50 | | | 28.30 | 35,516.50 |
| Mitch Pahl | Partner | NY - 1985 | Tax | 1,150 | 4.60 | 5,290.00 | | | 4.60 | 5,290.00 |
| John Sieger | Partner | IL -1997 | Restructuring | 1,100 | 0.70 | 770.00 | | | 0.70 | 770.00 |
| Theresa Foudy | Partner | NY - 1994 | Restructuring | 1,140 | 185.20 | 211,128.00 | 44.10 | 50,274.00 | 229.30 | 261,402.00 |
| Evan Borenstein | Partner | NY - 1999 | Corporate | 1,075 | 70.00 | 75,250.00 | 3.30 | 3,547.50 | 73.30 | 78,797.50 |
| Glen Lim | Partner | NY - 2004 CA - 2006 | Commercial Finance | 1,050 | 10.30 | 10,815.00 | | | 10.30 | 10,815.00 |
| Cindi Giglio | Partner | NY - 2007 | Restructuring | 1,045 | 24.20 | 25,289.00 | | | 24.20 | 25,289.00 |
| Peter Siddiqui | Partner | IL - 2002 | Restructuring | 1,035 | 331.90 | 343,516.50 | 121.90 | 126,166.50 | 453.80 | 469,683.00 |
| Ira Swidler | Partner | IL - 1979 | Real Estate | 1,030 | 14.70 | 15,141.00 | | | 14.70 | 15,141.00 |
| Bryan Kotliar | Partner | NY - 2013 | Restructuring | 1,025 | 398.60 | 408,565.00 | | | 398.60 | 408,565.00 |
| Philip Nemecek | Partner | NY - 1992 | Litigation | 970 | 6.20 | 6,014.00 | 1.10 | 1,067.00 | 7.30 | 7,081.00 |
| Julie Gottshall | Partner | IL - 1991 | Litigation | 965 | 17.30 | 16,694.50 | | | 17.30 | 16,694.50 |
| Michelle Gyves | Partner | NY - 2010 | Corporate | 950 | 0.50 | 475.00 | | | 0.50 | 475.00 |
| Kate Ulrich Saracene | Partner | NY - 2003 IL - 2018 | Tax | 950 | 12.30 | 11,685.00 | | | 12.30 | 11,685.00 |
| Peter Bogdanow | Partner | NY - 2002 TX - 2008 | Corporate | 935 | 13.20 | 12,342.00 | | | 13.20 | 12,342.00 |
| Jonathan Rotenberg | Partner | NJ - 2007 NY - 2008 | Litigation | 900 | 31.50 | 28,350.00 | | | 31.50 | 28,350.00 |

| Attorney Name | Position | Year Admitted | Department | 2020 Hourly Billing Rate | First Interim Hours | First Interim Fees | Second Interim Hours | Second Interim Fees | Total Hours Billed in the Final Fee Period | Total Fees Billed in the Final Fee Period |
|---|---|---|---|---|---|---|---|---|---|---|
| Robert Smith | Partner | NY - 2006 DC - 2010 MD - 2020 | Litigation | 900 | 10.90 | 9,810.00 | | | 10.90 | 9,810.00 |
| Brian Muldrew | Associate | NY - 2006 | Litigation | 890 | 179.50 | 159,755.00 | 68.50 | 60,965.00 | 248.00 | 220,720.00 |
| Stephanie Hor-Chen | Associate | IL - 2004 | Restructuring | 855 | 211.60 | 180,918.00 | 72.60 | 62,073.00 | 284.20 | 242,991.00 |
| Brian Spangler | Associate | IL - 2013 | Real Estate | 835 | 13.10 | 10,938.50 | | | 13.10 | 10,938.50 |
| Matthew Marguerite | Associate | IL - 2011 OH - 2015 | Corporate | 760 | 147.40 | 112,024.00 | 12.60 | 9,576.00 | 160.00 | 121,600.00 |
| Rajesh Srinivasan | Associate | CA - 2016 DC - 2017 | Litigation | 760 | 6.20 | 4,712.00 | | | 6.20 | 4,712.00 |
| Edward Thiele | Associate | CA - 2015 IL - 2017 | Real Estate | 735 | 9.70 | 7,129.50 | | | 9.70 | 7,129.50 |
| Lindsay Lersner | Associate | NY - 2018 | Restructuring | 725 | 137.30 | 99,542.50 | | | 137.30 | 99,542.50 |
| Janet Widmaier | Special Counsel | IL - 1993 | Litigation | 710 | 8.40 | 5,964.00 | | | 8.40 | 5,964.00 |
| Timothy Cross | Associate | IL - 2016 | Real Estate | 680 | 5.60 | 3,808.00 | | | 5.60 | 3,808.00 |
| Cristian Kelly | Associate | IL - 2014 DC - 2016 | Real Estate | 680 | 11.50 | 7,820.00 | | | 11.50 | 7,820.00 |
| Allison Yager | Associate | IL - 2014 | Restructuring | 680 | 5.50 | 3,740.00 | | | 5.50 | 3,740.00 |
| Bryant Churbuck | Associate | NY - 2018 | Restructuring | 660 | 398.90 | 263,274.00 | 184.70 | 121,902.00 | 583.60 | 385,176.00 |
| Laura Masterson | Associate | IL - 2014 | Real Estate | 640 | 3.80 | 2,432.00 | | | 3.80 | 2,432.00 |
| Ahree Song | Associate | CA - 2014 NY - 2016 | Commercial Finance | 640 | 28.40 | 18,176.00 | | | 28.40 | 18,176.00 |
| Karolen Younan | Associate | IL - 2017 | Corporate | 640 | 23.10 | 14,784.00 | | | 23.10 | 14,784.00 |
| Khalid Elwanni | Associate | IL - 2018 | Real Estate | 565 | 7.60 | 4,294.00 | | | 7.60 | 4,294.00 |
| Andrew J. Schuyler | Associate | IL - 2019 | Litigation | 480 | 2.90 | 1,392.00 | | | 2.90 | 1,392.00 |
| Ethan Trotz | Associate | IL - 2018 WI - 2019 | Restructuring | 480 | 321.70 | 154,416.00 | 88.30 | 42,384.00 | 410.00 | 196,800.00 |

| Attorney Name | Position | Year Admitted | Department | 2020 Hourly Billing Rate | First Interim Hours | First Interim Fees | Second Interim Hours | Second Interim Fees | Total Hours Billed in the Final Fee Period | Total Fees Billed in the Final Fee Period |
|---|---|---|---|---|---|---|---|---|---|---|
| Michael Rosella | Associate | NY - 2019 | Restructuring | 565 | 103.70 | 58,590.50 | 5.40 | 3,051.00 | 109.10 | 61,641.50 |
| Grace Thompson | Associate | NY - 2019 | Restructuring | 565 | 70.40 | 39,776.00 | | | 70.40 | 39,776.00 |
| **TOTAL FOR ATTORNEYS** | | | | | **3,059.50** | **$2,638,847.50** | **633.90** | **$522,611.00** | **3,693.40** | **$3,161,458.50** |

### Summary of Paraprofessional Timekeepers
### For the Total Fee Period March 3, 2020 through September 4, 2020

| Attorney Name | Position | Department | 2020 Hourly Billing Rate | First Interim Hours | First Interim Fees | Second Interim Hours | Second Interim Fees | Total Hours Billed in the Final Fee Period | Total Fees Billed in the Final Fee Period |
|---|---|---|---|---|---|---|---|---|---|
| Amanda Cardona | Paralegal | Restructuring | $330 | 4.60 | $ 1,518.00 | | | 4.60 | $ 1,518.00 |
| Rick Brady | Litigation Support | Litigation Support | 300 | 4.70 | 1,410.00 | | | 4.70 | 1,410.00 |
| Eileen Downes | Paralegal | Corporate | 425 | | | 0.10 | $ 42.50 | 0.10 | 42.50 |
| Anthony Wong | Paralegal | Litigation | 260 | 7.70 | 2,002.00 | 1.20 | 312.00 | 8.90 | 2,314.00 |
| Matthew Doran | Paralegal | Litigation | 220 | 0.40 | 88.00 | | | 0.40 | 88.00 |
| Marie Siena | Paralegal | Restructuring | 210 | 95.80 | 20,118.00 | 64.90 | 13,629.00 | 160.70 | 33,747.00 |
| Taniesa A. Garza-Akers | Project Assistant | Litigation | 200 | 10.60 | 2,120.00 | | | 10.60 | 2,120.00 |
| **TOTAL FOR PARAPROFESSIONALS** | | | | **123.80** | **$ 27,256.00** | **66.20** | **$ 13,983.50** | **190.00** | **$ 41,239.50** |

| | | | | | |
|---|---|---|---|---|---|
| **Total for Attorneys** | 3,059.50 | $2,638,847.50 | 633.90 | $522,611.00 | 3,693.40 | $3,161,458.50 |
| **Total for Paraprofessionals** | 123.80 | 27,256.00 | 66.20 | 13,983.50 | 190.00 | 41,239.50 |
| **Estimate Sept. 5 through Sept. 24, 2020** | | | | | | 125,000.00 |
| **TOTAL** | 3,183.30 | $2,666,103.50 | 700.10 | $536,594.50 | 3,883.40 | $3,327,698.00 |

## **Exhibit F**

***In re CraftWorks Parent, LLC, et al.***
**Bankruptcy Case No. 20-10475 (BLS) (Jointly Administered)**

**Summary of Actual and Necessary Expenses**
**For the Total Fee Period of March 3, 2020 through September 4, 2020**

*In re CraftWorks Parent, LLC, et al.*
**Bankruptcy Case No. 20-10475 (BLS) (Jointly Administered)**

**Summary of Actual and Necessary Expenses**
**For the Total Fee Period of March 3, 2020 through September 4, 2020[1]**

| Expense by Category | Amount |
|---|---|
| Binding / Color Printing | $      285.75 |
| Filing Fees / Court Costs | 2,184.80 |
| Legal Research | 7,831.49 |
| Out of Town Travel | 7,367.67 |
| Postage and Courier | 1,022.86 |
| Telephone Conference Charges | 264.80 |
| **TOTAL** | **$  18,957.37** |

---

[1]    Katten does anticipate incurring any expenses from September 5, 2020 through September 24, 2020.

**<u>Exhibit G</u>**

***In re CraftWorks Parent, LLC, et al.***
**Bankruptcy Case No. 20-10475 (BLS) (Jointly Administered)**

**Summary of Fees and Expenses by Matter**
**For the Total Fee Period of March 3, 2020 through September 4, 2020**

*In re CraftWorks Parent, LLC, et al.*
**Bankruptcy Case No. 20-10475 (BLS) (Jointly Administered)**

**Summary of Fees and Expenses by Matter**
**For the Total Fee Period of March 3, 2020 through September 4, 2020**

| Matter Number | Matter Description | Hours Billed | Total Fees | Total Expenses | Total Fees and Expenses |
|---|---|---|---|---|---|
| 2 | General Administration | 39.70 | $    31,579.00 | | $    31,579.00 |
| 3 | Retention and Fee Applications | 341.60 | 158,091.50 | | 158,091.50 |
| 4 | First Day Matters | 121.50 | 92,541.50 | | 92,541.50 |
| 5 | Employment Matters | 245.00 | 218,836.00 | | 218,836.00 |
| 8 | Vendor and Supplier Issues | 11.00 | 9,115.00 | | 9,115.00 |
| 9 | Creditor and Stakeholder Issues | 87.20 | 62,304.50 | | 62,304.50 |
| 10 | Business Operations | 585.50 | 531,761.00 | | 531,761.00 |
| 11 | Case Administration | 344.40 | 276,009.50 | | 276,009.50 |
| 12 | De Minimis Asset Disposition | 184.70 | 136,214.50 | | 136,214.50 |
| 13 | Executory Contracts | 66.60 | 46,849.00 | | 46,849.00 |
| 14 | Claims Administration and Objections | 47.00 | 33,359.00 | | 33,359.00 |
| 19 | Bankruptcy Court Hearings | 90.20 | 83,145.00 | | 83,145.00 |
| 21 | Investigation of Potential Claims | 420.80 | 397,863.50 | | 397,863.50 |
| 22 | Plan/Disclosure Statement/Confirmation | 5.20 | 3,536.00 | | 3,536.00 |
| 23 | Schedules and Statements | 17.10 | 15,663.00 | | 15,663.00 |
| 28 | Non-Working Travel | 9.00 | 7,003.00 | | 7,003.00 |
| 29 | Use and Sale of Property | 943.00 | 838,420.00 | | 838,420.00 |
| 31 | Real Estate and Lease Matters | 323.90 | 260,407.00 | | 260,407.00 |
| 32 | Expenses | 0.00 | 0.00 | $18,957.37 | 18,957.37 |
| **Totals** | | **3,883.40** | **$3,202,698.00** | **$18,957.37** | **$3,221,655.37** |
| **Estimate for Sept. 5 – Sept. 24, 2020** | | | | | **125,000.00** |
| **Total Fees and Expenses** | | | | | **3,346,655.37** |

**<u>Exhibit H</u>**

*In re CraftWorks Parent, LLC, et al.*
**Bankruptcy Case No. 20-10475 (BLS) (Jointly Administered)**

**Summary of Fees Budgeted and Fees Incurred by Matter**
**For the Total Fee Period of March 3, 2020 through September 4, 2020**

*In re CraftWorks Parent, LLC, et al.*
**Bankruptcy Case No. 20-10475 (BLS) (Jointly Administered)**

**Summary of Fees Budgeted and Fees Incurred by Matter**
**For the Total Fee Period of March 3, 2020 through September 4, 2020**

| Matter Number | Matter Description | Hours | | Total Fees | |
|---|---|---|---|---|---|
| | | Budgeted | Billed | Budgeted | Billed |
| 2 | General Administration | 40 | 39.70 | $        32,000.00 | $        31,579.00 |
| 3 | Retention and Fee Applications | 390 | 341.60 | 233,900.00 | 158,091.50 |
| 4 | First Day Matters | 120 | 121.50 | 93,600.00 | 92,541.50 |
| 5 | Employment Matters | 250 | 245.00 | 215,500.00 | 218,836.00 |
| 8 | Vendor and Supplier Issues | 15 | 11.00 | 11,000.00 | 9,115.00 |
| 9 | Creditor and Stakeholder Issues | 95 | 87.20 | 68,800.00 | 62,304.50 |
| 10 | Business Operations | 600 | 585.50 | 535,000.00 | 531,761.00 |
| 11 | Case Administration | 380 | 344.40 | 297,500.00 | 276,009.50 |
| 12 | De Minimis Asset Disposition | 190 | 184.70 | 138,700.00 | 136,214.50 |
| 13 | Executory Contracts | 70 | 66.60 | 48,000.00 | 46,849.00 |
| 14 | Claims Administration and Objections | 50 | 47.00 | 35,000.00 | 33,359.00 |
| 19 | Bankruptcy Court Hearings | 105 | 90.20 | 102,000.00 | 83,145.00 |
| 21 | Investigation of Potential Claims | 430 | 420.80 | 404,000.00 | 397,863.50 |
| 22 | Plan/Disclosure Statement/Confirmation | 0 | 5.20 | 0.00 | 3,536.00 |
| 23 | Schedules and Statements | 20 | 17.10 | 18,000.00 | 15,663.00 |
| 28 | Non-Working Travel | 15 | 9.00 | 15,000.00 | 7,003.00 |
| 29 | Use and Sale of Property | 950 | 943.00 | 858,000.00 | 838,420.00 |
| 31 | Real Estate and Lease Matters | 330 | 323.90 | 264,100.00 | 260,407.00 |
| **Totals** | | **4,050** | **3,883.40** | **$   3,370,100.00** | **$ 3,202,698.00** |

**<u>Exhibit I</u>**

***In re CraftWorks Parent, LLC, et al.***
**Bankruptcy Case No. 20-10475 (BLS) (Jointly Administered)**

**Detailed Description of Services Provided and**
**Detailed Description of Expenses Incurred**
**For the Total Fee Period of March 3, 2020 through September 4, 2020**

# Katten

**575 Madison Avenue**
**New York, NY  10022-2585**

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

April 23, 2020

CraftWorks Parent, LLC                                      Invoice No. 1301618682
Attn: Marc Buehler                                              Client No. 393749
Chief Executive Officer                                        Matter No. 00002
2981 Sidco Drive
Nashville, TN 37204

FEIN: 36-2796532

**Re:** **General Administration**  (393749.00002)

For legal services rendered through March 31, 2020 ............................................................        $19,728.00

**CURRENT INVOICE TOTAL:**          **$19,728.00**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act  (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618682
Invoice Date: April 23, 2020

## PROFESSIONAL SERVICES

Matter 00002: General Administration

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 03 Mar 20 | Marguerite, Matthew | Communications regarding bankruptcy petition filing and Asset Purchase Agreement (.30) | 0.30 |
| 04 Mar 20 | Kotliar, Bryan | Draft and revise chapter 11 work in process report and circulate internally to Katten (.80) | 0.80 |
| 05 Mar 20 | Yager, Allison E. | Review WIP report per B. Kotliar (.10) | 0.10 |
| 05 Mar 20 | Trotz, Ethan | Attend Katten call (1.30); organize workspace (.10); draft case calendar and update same with various deadlines (1.20); discuss calendar with B. Kotliar (.30); review local rules regarding objection and other deadlines (.50) | 3.40 |
| 05 Mar 20 | Kotliar, Bryan | Prepare for and participate in multiple all hands update calls with Katten (1.00); review and revise WIP report for all upcoming case matters (.80); review and comment on case calendar (.50) | 2.30 |
| 06 Mar 20 | Hor-Chen, Stephanie | Review and revise case calendar per communications with B. Kotliar (.60); participate in Katten call regarding status and next steps (.50) | 1.10 |
| 06 Mar 20 | Kotliar, Bryan | Review and comment on case calendar for client planning and scheduling purposes (.30); review and revise WIP report (.20); call with Weil regarding case update and next steps (.20);  prepare for and participate in all hands case update calls and next steps with Katten (.70) | 1.40 |
| 09 Mar 20 | Hor-Chen, Stephanie | Update case calendar to incorporate cash management related deadlines per communications with L. Lersner (.30); update list of debtors, case numbers and employer identification number (.20); participate in Katten status call regarding next steps (.80) | 1.30 |
| 09 Mar 20 | Cardona, Amanda | Communications with L. Lersner regarding calendaring of upcoming timeline (.30); circulate calendar notices regarding same (1.50) | 1.80 |
| 09 Mar 20 | Trotz, Ethan | Revise calendar (.20); attend internal Katten call regarding Board meeting and case status update (.70) | 0.90 |
| 09 Mar 20 | Kotliar, Bryan | Review and comment on case calendars (.50); call with M-III and Company regarding open and upcoming case items (.30) | 1.30 |
| 10 Mar 20 | Hor-Chen, Stephanie | Review and revise case calendar (.20); attend status call with B. Kotliar and E. Trotz (.30) | 0.50 |
| 10 Mar 20 | Trotz, Ethan | Revise case calendar and circulate to Katten (1.40); review initial debtor interview information from local counsel (.20); discuss case calendar with B. Kotliar and S. Hor-Chen (.30) | 1.90 |
| 11 Mar 20 | Lersner, Lindsay | Participate in Katten and Klehr team update calls (.80) | 0.80 |
| 11 Mar 20 | Trotz, Ethan | Coordinate case calendars with word processing (.30); revise case calendar (.40); attend Katten core team call to discuss status of case and to do list (.80) | 1.50 |
| 13 Mar 20 | Lersner, Lindsay | Participate in update call with Katten (.40) | 0.40 |
| 13 Mar 20 | Hor-Chen, Stephanie | Participate in Katten status call (.50) | 0.50 |
| 13 Mar 20 | Trotz, Ethan | Communicate with P. Siddiqui regarding case and | 0.80 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618682
Invoice Date: April 23, 2020

## PROFESSIONAL SERVICES

Matter 00002: General Administration

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | work flow (.30); attend call with Katten to discuss case status (.50) | |
| 13 Mar 20 | Kotliar, Bryan | Follow up emails with S. Reisman regarding case calendar for Company (.20) | 0.20 |
| 16 Mar 20 | Lersner, Lindsay | Review precedent regarding initial reporting requirements in connection with questions from M-III (.80) | 0.80 |
| 17 Mar 20 | Trotz, Ethan | Communications with P. Siddiqui regarding case strategy (.20) | 0.20 |
| 18 Mar 20 | Trotz, Ethan | Conduct research on Bankruptcy Code and Rules regarding conversion (.30); research emergency case management procedures precedent (.30) | 0.60 |
| 20 Mar 20 | Hor-Chen, Stephanie | Conference call with E. Trotz regarding status and next steps (.20) | 0.20 |
| 20 Mar 20 | Trotz, Ethan | Discuss case strategy with S. Hor-Chen (.20); attend to emails regarding same (.10) | 0.30 |
| 20 Mar 20 | Kotliar, Bryan | Communicate with P. Siddiqui regarding case update and open matters (.20) | 0.20 |
| 24 Mar 20 | Hor-Chen, Stephanie | Communicate with L. Lersner regarding debtors' change of address and review various emails regarding same (.10) | 0.10 |
| 25 Mar 20 | Lersner, Lindsay | Participate in Katten update call (.50) | 0.50 |
| 25 Mar 20 | Trotz, Ethan | Attend Katten call (.50) | 0.50 |
| 27 Mar 20 | Hor-Chen, Stephanie | Attend Katten status call (.40); review revised working group list (.10) | 0.50 |
| 27 Mar 20 | Trotz, Ethan | Attend Katten call regarding case status update (.40); update working group list and circulate (.50); discuss same with B. Kotliar (.20) | 1.10 |
| 27 Mar 20 | Kotliar, Bryan | Prepare for and participate in Katten update call regarding open matters (.50); coordinate with E. Trotz regarding working group list revisions and calendar updates (.20); call with M. Smith regarding open case matters and update (.40) | 1.10 |
| 28 Mar 20 | Trotz, Ethan | Update working group list (.70) | 0.70 |
| 29 Mar 20 | Trotz, Ethan | Revise working group list (.40) | 0.40 |
| 30 Mar 20 | Trotz, Ethan | Update working group list (.10) | 0.10 |
| | | **TOTALS:** | **28.60** |

## SUMMARY OF PROFESSIONAL SERVICES

Matter 00002: General Administration

| | Attorney or Assistant | Hours | Rate | Amount |
|---|----------------------|-------|------|--------|
| 45480 | Cardona, Amanda | 1.80 | 330.00 | $594.00 |
| 45075 | Hor-Chen, Stephanie | 4.20 | 855.00 | $3,591.00 |
| 45618 | Kotliar, Bryan | 7.30 | 1,025.00 | $7,482.50 |
| 44932 | Lersner, Lindsay | 2.50 | 725.00 | $1,812.50 |
| 45532 | Marguerite, Matthew | 0.30 | 760.00 | $228.00 |
| 45485 | Trotz, Ethan | 12.40 | 480.00 | $5,952.00 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618682
Invoice Date: April 23, 2020

## SUMMARY OF PROFESSIONAL SERVICES

Matter 00002: General Administration

| | Attorney or Assistant | Hours | Rate | Amount |
|---|---|---|---|---|
| 44491 | Yager, Allison E. | 0.10 | 680.00 | $68.00 |
| | **TOTAL:** | **28.60** | | **$19,728.00** |

# Katten

**575 Madison Avenue**
**New York, NY  10022-2585**

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

April 23, 2020

CraftWorks Parent, LLC
Attn: Marc Buehler
Chief Executive Officer
2981 Sidco Drive
Nashville, TN 37204

Invoice No. 1301618683
Client No. 393749
Matter No. 00003

FEIN: 36-2796532

**Re: Retention and Fee Applications**  (393749.00003)

For legal services rendered through March 31, 2020 ............................................................. $60,847.50

**CURRENT INVOICE TOTAL:**          **$60,847.50**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act  (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618683
Invoice Date: April 23, 2020

## PROFESSIONAL SERVICES

Matter 00003: Retention and Fee Applications

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 03 Mar 20 | Rosella, Michael | Prepare updates to Katten, Configure, M-III, Hilco, and Prime Clerk retention applications to reflect global changes in Katten pleadings (2.70); prepare and revise firmwide email to be sent by S. Reisman regarding potential conflicts and coordinate distribution with IT (1.00); prepare email to Katten on postpetition billing guidelines (.70); review and update Schedule 2 disclosures in Katten retention application (.70) | 5.10 |
| 04 Mar 20 | Rosella, Michael | Prepare follow-up firmwide email for S. Reisman to circulate regarding conflicts as per comments from S. Reisman, C. Giglio, and M. Verde (1.00); update Schedules to Katten retention application for top 75 unsecured creditors (1.50); draft Hilco retention application (1.50); prepare Katten staffing budget for client's review for retention application per U.S. Trustee guidelines (.30); prepare emails to respondents to firmwide email (.20); prepare updates to Potential Parties in Interest and circulate to Debtors' professionals (.70); review counsel to Configure's comments to retention application (.50) | 5.70 |
| 04 Mar 20 | Trotz, Ethan | Draft interim comp estate professionals motion (1.30); review parties in interest regarding third party utility servicers (.10) | 1.40 |
| 05 Mar 20 | Rosella, Michael | Revise Configure retention application (.50); incorporate B. Kotliar edits to M-III retention application (1.20); update Potential Parties in Interest List (1.70); review 2002 List and discuss disclosures and various parties in interest with Prime Clerk (.70) | 4.10 |
| 05 Mar 20 | Kotliar, Bryan | Review and comment on OCP motion and emails with E. Trotz regarding same (.80); review and comment on interim compensation motion and emails with E. Trotz regarding same (.80); review and comment on M-III retention application and provide M. Rosella comments on same (1.00) | 2.60 |
| 06 Mar 20 | Rosella, Michael | Revise Katten and Configure retention applications to reflect B. Kotliar comments and global changes made to all pleadings (1.60); communicate with B. Kotliar regarding conflicts searches and incorporate results into schedules for Katten retention application (.50) | 2.10 |
| 09 Mar 20 | Giglio, Cindi | Review Ouf declaration for Katten retention application (.20) | 0.20 |
| 09 Mar 20 | Rosella, Michael | Prepare updates and revisions to Ouf Declaration in Support of Katten Retention Application (.40); revise M-III and Katten retention applications (1.20); prepare updates to Katten budget and staffing plan (.40) | 2.00 |
| 09 Mar 20 | Kotliar, Bryan | Emails with M. Rosella regarding comments to retention applications finalizing same (.40) | 0.40 |
| 10 Mar 20 | Hor-Chen, Stephanie | Confer with M. Rosella regarding Katten retention application and parties in interest (.20) | 0.20 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618683
Invoice Date: April 23, 2020

## PROFESSIONAL SERVICES

Matter 00003: Retention and Fee Applications

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 10 Mar 20 | Rosella, Michael | Prepare Hilco retention application and review substantively and for consistency with other Katten pleadings (1.00); incorporate M-III comments to retention application and incorporate M-III conflicts results (1.50); prepare Katten disclosures (1.00); call with S. Hor-Chen regarding Katten retention application and parties in interest (.20) | 3.70 |
| 10 Mar 20 | Churbuck, Bryant | Review case law regarding professionals (.50); review emails from and prepare emails to B. Kotliar regarding UST comments and retention of professionals under the Bankruptcy Code (.30) | 0.80 |
| 10 Mar 20 | Kotliar, Bryan | Review and provide comments on Katten, Prime Clerk, Hilco, M-III and Configure retention applications (1.30); emails with M. Rosella regarding same (.40); emails with C. Adams regarding same (.20); emails with S. Weiner regarding same (.10); communicate with J. Lebs and C. Mowry regarding ordinary course professionals motion and related exhibits (.30) | 2.30 |
| 11 Mar 20 | Giglio, Cindi | Review and provide comments to latest draft of Katten retention application (.70) | 0.70 |
| 11 Mar 20 | Hor-Chen, Stephanie | Review draft interim compensation motion and order (.30); review correspondence from M. Rosella regarding retention applications (.10) | 0.40 |
| 11 Mar 20 | Rosella, Michael | Prepare updates to Hilco retention application and discuss with Hilco (1.20); incorporate further comments from M-III and prepare Schedules to M-III retention application (1.50); communication with B. Kotliar regarding Katten retention application (.50); correspond with various Katten personnel regarding resonses to firmwide potential connections email (.70); review counsel to Configure's comments on retention application and incorporate all comments before circulating (1.50); discuss retention matters with M-III, Configure, Prime Clerk, and Hilco (.50) | 5.90 |
| 12 Mar 20 | Hor-Chen, Stephanie | Review Katten retention application and various correspondence regarding same (.60) | 0.60 |
| 12 Mar 20 | Rosella, Michael | Prepare edits to Hilco retention application and circulate and email with S. Baker and B. Kotliar regarding same (1.10); prepare pleadings to be filed for S. Reisman review (.80); review and revise Katten, M-III, Configure, Hilco, and Prime Clerk retention applications and email exchanges with B. Kotliar and advisors (2.50) | 4.40 |
| 12 Mar 20 | Trotz, Ethan | Draft OCP list (.70); review and revise OCP motion (.80); draft interim comp estate professionals motion and order (1.00) | 2.50 |
| 12 Mar 20 | Kotliar, Bryan | Review and finalize all Debtor professional retention applications (2.20); emails with M. Rosella regarding same (.60); emails with RSM regarding process and procedures for same (.20); emails with C. Mowry | 4.20 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618683
Invoice Date: April 23, 2020

## PROFESSIONAL SERVICES
Matter 00003: Retention and Fee Applications

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | regarding ordinary course professionals list for motion (.20); review and comment on ordinary course professionals motion (.70); emails with professionals regarding finalizing and sign off for retention applications (.30) | |
| 13 Mar 20 | Reisman, Steven | Review and comment on interim compensation procedures order (.50) | 0.50 |
| 13 Mar 20 | Giglio, Cindi | Follow up on questions related to Katten's retention application (.30) | 0.30 |
| 13 Mar 20 | Hor-Chen, Stephanie | Review revised Katten retention application (.40) | 0.40 |
| 13 Mar 20 | Rosella, Michael | Review Klehr retention application and revise to make conforming changes to Katten retention application (1.00); prepare revisions to Katten retention application to reflect various disclosures and discuss with B. Kotliar (.70); correspond with M-III, Configure, counsel to Configure, Prime Clerk, and Hilco regarding comments to their retention applications (2.30); correspond with M-III regarding fully executed engagement agreement (.50); prepare Katten, Hilco, Prime Clerk, M-III, and Configure retention applications to be in filing form (1.70); circulate as-filed copies of retention applications to advisors (.50); review timeline for filing Hilco retention application (.30); review and revise Hazem Ouf declaration in support of Katten and Klehr retention applications (.50) | 7.50 |
| 13 Mar 20 | Trotz, Ethan | Review and revise OCP motion (.90); draft interim comp estate professionals motion (.90); discuss interim comp order with B. Kotliar (.20); compile motions and retention apps filed (.60) | 2.60 |
| 13 Mar 20 | Kotliar, Bryan | Review and revise ordinary course professionals motion and related exhibit per M-III and Company comments (.50); communicate with M-III regarding same (.30); communicate with J. Lebs regarding same (.20); review and revise interim compensation procedures order per S. Reisman comments (.40); review and finalize OCP and interim compensation procedures motions for filing and coordinate with E. Trotz regarding same (.50); emails with Klehr regarding filing and service of same (.30); review and finalize all retention applications for filing (.80); communicate with H. Ouf regarding declarations and review and revise same (.50); emails with S. Baker regarding Hilco revisions and timing for filing (.30) | 3.80 |
| 16 Mar 20 | Kotliar, Bryan | Emails with P. Siddiqui regarding Committee inquiry in Configure investment banker retention applications and engagement letter (.20) | 0.20 |
| 19 Mar 20 | Rosella, Michael | Review amended Hilco engagement letter with the Company and incorporate changes into Hilco retention application, and discuss with B. Kotliar and E. Trotz | 0.80 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618683
Invoice Date: April 23, 2020

## PROFESSIONAL SERVICES
Matter 00003: Retention and Fee Applications

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | (.80) | |
| 19 Mar 20 | Trotz, Ethan | Revise Hilco retention app (.20); discuss UST comments to retention apps and second day hearing motions with B. Kotliar and M. Rosella (.40) | 0.60 |
| 19 Mar 20 | Kotliar, Bryan | Review and coordinate responses to UST comments to retention applications (.30); communicate with Hilco regarding retention (.40); communicate with Kekst regarding professionals (.30) | 1.00 |
| 20 Mar 20 | Rosella, Michael | Prepare revisions to Hilco retention application to reflect amendments to engagement agreement with the Company, and discuss filing of retention application with B. Kotliar (1.20) | 1.20 |
| 20 Mar 20 | Trotz, Ethan | Review UST comments to and revise proposed order regarding Katten retention app (1.00) | 1.00 |
| 20 Mar 20 | Kotliar, Bryan | Communicate with Hilco regarding revised engagement agreement (.30); emails with M. Rosella regarding revising Hilco retention application in connection with same (.20); email M-III and Configure regarding U.S. Trustee comments to retention applications and review same (.30); communicate with E. Trotz regarding U.S. Trustee comments to retention orders (.40); emails with C. Giglio regarding revised Hilco engagement agreement (.20) | 1.40 |
| 22 Mar 20 | Siena, Marie | Review and revise invoices for privileged and confidential information and proper matter category (1.50) | 1.50 |
| 22 Mar 20 | Trotz, Ethan | Review OCP and interim comp motions (.20) | 0.20 |
| 23 Mar 20 | Rosella, Michael | Communicate with B. Kotliar regarding Hilco retention and negotiations regarding engagement agreement (.30) | 0.30 |
| 24 Mar 20 | Siena, Marie | Review and revise invoices for privilege and confidential information and proper matter category (1.70) | 1.70 |
| 24 Mar 20 | Kotliar, Bryan | Communicate with S. Baker regarding Hilco amendment and retention application (.50); follow up with M. Buehler and C. Adams regarding same (.30); emails with S. Reisman and P. Siddiqui regarding same (.20); call with RSM regarding case update and retention (.50) | 1.50 |
| 25 Mar 20 | Siddiqui, Peter A. | Review issues regarding Configure retention (.50) | 0.50 |
| 25 Mar 20 | Reisman, Steven | Discussions with B. Kotliar and C. Adams regarding Hilco lease and fee proposal (.50) | 0.50 |
| 25 Mar 20 | Rosella, Michael | Review Configure Partners engagement agreement to develop similar language for Hilco engagement agreement regarding discussing its engagement with various stakeholders of the Company (.50) | 0.50 |
| 25 Mar 20 | Trotz, Ethan | Address UST questions to Katten retention application (.20) | 0.20 |
| 25 Mar 20 | Kotliar, Bryan | Communicate with S. Baker regarding Hilco proposal (.30); communicate with S. Reisman and C. Adams | 0.80 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618683
Invoice Date: April 23, 2020

## PROFESSIONAL SERVICES
Matter 00003: Retention and Fee Applications

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | regarding same (.50) | |
| 26 Mar 20 | Kotliar, Bryan | Call with S. Baker regarding Hilco retention and amended engagement letter (.30); communicate with M. Slattery regarding same (.40) | 0.70 |
| 27 Mar 20 | Rosella, Michael | Update and revise Hilco retention application to reflect changes to engagement agreement amendment and conform to recent pleadings (1.00); communicate with B. Kotliar regarding application (.20) | 1.20 |
| 30 Mar 20 | Rosella, Michael | Review emails from Hilco regarding further revisions to engagement agreement amendment (.30) | 0.30 |
| 30 Mar 20 | Trotz, Ethan | Review and circulate to B. Kotliar tracker regarding UST comments to OCP, interim comp, and retention apps (.10) | 0.10 |
| 30 Mar 20 | Kotliar, Bryan | Review and revise interim compensation and OCP orders per US Trustee comments (.80); emails with E. Trotz regarding same (.10); call with S. Baker regarding Hilco amendment and finalizing engagement (.30) | 1.20 |
| 31 Mar 20 | Rosella, Michael | Conduct research and review Pillowtex analyses (1.20); review precedent retention applications (1.00); prepare Katten response to US Trustee comments (1.80); communicate wtih B. Kotliar regarding related matters (.20) | 4.20 |
| 31 Mar 20 | Kotliar, Bryan | Review and revise OCP and interim compensation orders (.80); emails with Klehr and U.S. Trustee regarding same (.50); emails with S. Reisman regarding same (.20); emails with C. Mowry regarding OCP list and description of services (.30); emails with M-III and Katten regarding retention order comments from U.S. Trustee (.30); emails with Sidley regarding Configure retention order for filing and emails with Pachulski and K&S regarding same (.40); emails with Klehr regarding certification of counsel for same (.20) | 2.70 |
| | | **TOTALS:** | **88.70** |

## SUMMARY OF PROFESSIONAL SERVICES
Matter 00003: Retention and Fee Applications

| | Attorney or Assistant | Hours | Rate | Amount |
|------|----------------------|-------|------|--------|
| 45542 | Churbuck, Bryant | 0.80 | 660.00 | $528.00 |
| 44904 | Giglio, Cindi | 1.20 | 1,045.00 | $1,254.00 |
| 45075 | Hor-Chen, Stephanie | 1.60 | 855.00 | $1,368.00 |
| 45618 | Kotliar, Bryan | 22.80 | 1,025.00 | $23,370.00 |
| 44842 | Reisman, Steven | 1.00 | 1,325.00 | $1,325.00 |
| 45177 | Rosella, Michael | 49.00 | 565.00 | $27,685.00 |
| 41578 | Siddiqui, Peter A. | 0.50 | 1,035.00 | $517.50 |
| 41782 | Siena, Marie | 3.20 | 210.00 | $672.00 |
| 45485 | Trotz, Ethan | 8.60 | 480.00 | $4,128.00 |

## SUMMARY OF PROFESSIONAL SERVICES
Matter 00003: Retention and Fee Applications

| Attorney or Assistant | Hours | Rate | Amount |
|---|---|---|---|
| TOTAL: | 88.70 | | $60,847.50 |

# Katten

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

**575 Madison Avenue**
**New York, NY  10022-2585**

April 23, 2020

CraftWorks Parent, LLC
Attn: Marc Buehler
Chief Executive Officer
2981 Sidco Drive
Nashville, TN 37204

Invoice No. 1301618688
Client No. 393749
Matter No. 00004

FEIN: 36-2796532

Re: **First Day Matters**  (393749.00004)

For legal services rendered through March 31, 2020 ........................................................... $92,541.50

**CURRENT INVOICE TOTAL:**       **$92,541.50**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act  (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618688
Invoice Date: April 23, 2020

## PROFESSIONAL SERVICES

Matter 00004: First Day Matters

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 03 Mar 20 | Sieger, John P. | Email exchange with B. Kotliar (.10); attend call with S. Reisman regarding board and management updates and first-day hearing issues (.20) | 0.30 |
| 03 Mar 20 | Siddiqui, Peter A. | Review comments to first day orders from US Trustee (1.30); review comments to first day orders from 1L and 2L counsel (.90); review comments from PACA creditor counsel and from landlords and negotiate same (1.70); calls with H. Ouf to prepare for first day hearing (.80); calls with C. Adams to prepare for first day hearing (.60); plan and prepare for first day hearing, including outline preparation (3.10) | 8.40 |
| 03 Mar 20 | Yager, Allison E. | Email L. Lersner regarding scripts for first day hearing (.20) | 0.20 |
| 03 Mar 20 | Thompson, Grace | Revise first day declaration incorporating comments from H. Ouf, J. Kern and Katten (2.60); coordinate with S. Reisman and S. Toub regarding revisions to press release (.10); revise first day presentation per comments from H. Ouf, J. Kern and S. Reisman (2.00); discussions with S. Reisman regarding the same (.30); perform final review of first day declaration in preparation for filing (.40); attend daily internal team call discussing first day hearing (.80); prepare materials for Katten use at first day hearing (1.90); coordinate with Klehr regarding first day hearing preparations (.50); coordinate internally regarding the same (.40); revise first day presentation incorporating final comments from Katten (.50); prepare internal files including as filed orders and revised orders for use during first day hearing (1.00) | 10.50 |
| 03 Mar 20 | Reisman, Steven | Participate in call with J. Sieger regarding first day hearing issues and board and management updates (.20); review and comment on first day presentation and discussions with G. Thompson regarding same (2.00) | 2.20 |
| 03 Mar 20 | Lersner, Lindsay | Review and revise Employee Wages Motion (1.20); finalize Employee Wages Motion and prepare for filing (.70); finalize Customer Programs Motion and prepare for filing (1.10); finalize Insurance Motion and prepare for filing (1.10); finalize Taxes Motion and prepare for filing (1.10); review U.S. Trustee comments to Customer Programs Motion and attend to related correspondence (.70); call with J. Kerns to discuss same (.40); prepare response to U.S. Trustee comments regarding same (.40); review U.S. Trustee comments to Insurance Motion and attend to related correspondence (.60); review responses from the Company regarding same and revise Insurance Motion (.70); discuss insurance motion with B. Kotliar (.10); draft responses to the U.S. Trustee regarding same (.40); review U.S. | 15.80 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618688
Invoice Date: April 23, 2020

## PROFESSIONAL SERVICES
Matter 00004: First Day Matters

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | Trustee comments to Taxes Motion and attend to related correspondence (.50); review responses from the Company regarding same and revise Insurance Motion (.50); draft responses to the U.S. Trustee regarding same (.30); review U.S. Trustee comments to Employee Wages Motion and attend to related correspondence (1.10); review responses from the Company regarding same and revise Insurance Motion (.80); draft responses to the U.S. Trustee regarding same (1.80); calls and correspondence with the Company to discuss questions and comments regarding Employee Wages Motion (.90); prepare script and key facts for hearing regarding Employee Wages Motion (1.40) | |
| 03 Mar 20 | Hor-Chen, Stephanie | Review and revise lease rejection and de minimis asset sale motion and Lebs declaration in support thereof, and communicate with B. Churbuck regarding same (.80); revise cash management order per communications with P. Siddiqui and counsel for Wells (.30); review and revise debt tables per communications with J. Frantz and P. Siddiqui (.30); communications with L. Lersner, E. Trotz and G. Thompson regarding finalization of documents for filing and communications from B. Kotliar regarding same (.40); finalize critical vendor, postpetition financing and cash management motions, orders and exhibits for filing per communications with B. Kotliar (2.40); review and provide comments to G. Thompson regarding first day declaration (.90); participate in Katten call regarding next steps (.80); confer with A. Bertauski and A. Davis regarding accounts and communications with Wells counsel regarding same (.40); update document trackers regarding filed critical vendor, cash management and postpetition financing documents (.30); review first day agenda (.10); review creditor comments to vendor motions and various communications from P. Siddiqui and Fortress' counsel regarding same (.40); review additional U.S. Trustee comments to cash management and communications with B. Kotliar, A. Bertauski and A. Davis regarding same (.90); prepare response to same and revise interim cash management order per U.S. Trustee comments (1.60); communications with B. Kotliar and M-III regarding uniform depository agreements and U.S. Trustee fees (.30) | 9.90 |
| 03 Mar 20 | Trotz, Ethan | Discuss petitions with B. Kotliar (.50); prepare and finalize compiled petitions (4.50); prepare docket versions of motions and orders (.50); prepare redline package for UST regarding first day motions (.80); attend Katten call regarding case status and prepare for | 17.60 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618688
Invoice Date: April 23, 2020

## PROFESSIONAL SERVICES
Matter 00004: First Day Matters

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | same (1.10); set up court alert dial in for first day hearing (.70); discuss utilities and creditors list motions/orders with B. Kotliar (.70); review and analyze UST global comments to first day motions and incorporate same into motions (2.50); review and analyze data room for info regarding franchise locations and owners (1.00); discuss insurance order with L. Lersner (.10); update WIP report with all revised motions and orders (1.00); draft response to UST global comments to first day motions (1.60); prepare and compile redlines to send to UST (.80); revise first day presentation (1.00); review correspondence regarding APA and DIP motion (.40); review first day agenda (.40) | |
| 03 Mar 20 | Churbuck, Bryant | Revise motion to reject leases and motion to approve procedures for de minimis sales and abandonment of property and reject leases per B. Kotliar, J. Lebs, and S. Hor-Chen comments (2.90); revise declaration of J. Lebs implementing B. Kotliar and S. Hor-Chen comments (1.60); prepare First Day Declaration of H. Ouf (.50) | 5.00 |
| 03 Mar 20 | Kotliar, Bryan | Draft and revise responses to US Trustee comments to first day motions (2.80); participate in all hands call regarding open items and responses to first day comments (.80); call with Company and S. Hor-Chen regarding cash management comments (.70); emails with US Trustee regarding open items (.30); review and finalize all first day motions and related pleadings for filing (3.60); discuss with E. Trotz regarding petitions, utilities and creditors list motions/orders (1.20); communicate to Katten regarding edits to orders and research for same (.80) | 10.20 |
| 04 Mar 20 | Siddiqui, Peter A. | Plan and prepare for first day hearings (6.50); negotiations with parties, including UST, landlords, Wells, and Fortress, regarding first day orders (2.40) | 8.90 |
| 04 Mar 20 | Thompson, Grace | Prep for first day hearing (3.00); coordinate revisions to first day orders to be entered (1.00); discussions with Katten regarding post-hearing action items (1.00) | 5.00 |
| 04 Mar 20 | Lersner, Lindsay | Prepare for First Day Hearing, including revising scripts for Employee Wages, Taxes, Insurance and Customer Programs Motions and related discussions with the Company, M-III and Katten (3.50); attend and participate in First Day Hearing before Judge Shannon (3.50); discussions with Katten and the Company and attention to follow-up items regarding First Day Hearing (1.00); prepare orders for hearing (.50); prepare script and key facts sheet for hearing regarding Taxes Motion (1.10); draft response to U.S. Trustee comments regarding severance (.60) | 10.20 |
| 04 Mar 20 | Hor-Chen, Stephanie | Assist with preparation of updated and redlined orders | 1.50 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618688
Invoice Date: April 23, 2020

## PROFESSIONAL SERVICES

Matter 00004: First Day Matters

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | for U.S. Trustee and Judge Shannon (.70); communicate with B. Kotliar, E. Trotz and G. Thompson regarding same (.40); review work in process report regarding pending workstreams (.10); confer with A. Bertauski regarding revisions to bank account list and schematic (.10); review list of potential parties in interest and communications with M. Rosella regarding same (.20) | |
| 04 Mar 20 | Trotz, Ethan | Review UST comments to utilities motion and incorporate same into motion (1.40); prepare and compile redlines of first day motions/orders for B. Kotliar (1.30); draft joint admin order (.60); review docket and send first day orders to H. Ouf and J. Lebs (.30) | 3.60 |
| 04 Mar 20 | Kotliar, Bryan | Participate in negotiations before, during and after hearing with L. Casey regarding first day orders (1.00); communicate with Katten regarding revisions to orders for hearing comments and negotiations and review same (1.10); emails with Klehr regarding UST inquiries and responses (.20) | 2.30 |
| 05 Mar 20 | Lersner, Lindsay | Participate in call with Katten to discuss follow-up related to first day hearing and next steps (.60) | 0.60 |
| 05 Mar 20 | Trotz, Ethan | Review notices of first day motions (1.60); correspond with Klehr regarding notices of first day motions (.20); circulate dial in for call regarding notices and servicing of orders (.10); call with local counsel regarding services and notices of first days (.40) | 2.30 |
| 06 Mar 20 | Siddiqui, Peter A. | Review first day order notices and service issues (1.10) | 1.10 |
| 06 Mar 20 | Trotz, Ethan | Review correspondence regarding insurance order (.10); review vendor trade letter (.20) | 0.30 |
| 09 Mar 20 | Hor-Chen, Stephanie | Update final order tracker (.20) | 0.20 |
| 09 Mar 20 | Trotz, Ethan | Prepare table to track progress of final orders (.20) | 0.20 |
| 09 Mar 20 | Kotliar, Bryan | Review and comment on draft final orders (.40) | 0.40 |
| 10 Mar 20 | Trotz, Ethan | Revise utilities final order (.20); review and analyze Texas AG comments to customer programs order (.20); prepare chart of different caps for payments under the interim first day orders (.50) | 0.90 |
| 12 Mar 20 | Siddiqui, Peter A. | Review first day final orders and comments to same (1.10) | 1.10 |
| 12 Mar 20 | Kotliar, Bryan | Communicate with L. Lersner regarding responding to Company inquiries regarding first day orders (.20) | 0.20 |
| 14 Mar 20 | Trotz, Ethan | Review and revise utilities final order and update exhibit (.60) | 0.60 |
| 14 Mar 20 | Kotliar, Bryan | Emails with Pachulski regarding proposed final orders on first day matters (.40); coordinate preparation of same with Katten (.30); review and comment on same (.50) | 1.20 |
| 15 Mar 20 | Kotliar, Bryan | Review and comment on multiple drafts of proposed orders (.80) | 0.80 |
| | | **TOTALS:** | **121.50** |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618688
Invoice Date: April 23, 2020

## SUMMARY OF PROFESSIONAL SERVICES
Matter 00004: First Day Matters

| | Attorney or Assistant | Hours | Rate | Amount |
|---|---|---:|---:|---:|
| 45542 | Churbuck, Bryant | 5.00 | 660.00 | $3,300.00 |
| 45075 | Hor-Chen, Stephanie | 11.60 | 855.00 | $9,918.00 |
| 45618 | Kotliar, Bryan | 15.10 | 1,025.00 | $15,477.50 |
| 44932 | Lersner, Lindsay | 26.60 | 725.00 | $19,285.00 |
| 44842 | Reisman, Steven | 2.20 | 1,325.00 | $2,915.00 |
| 41578 | Siddiqui, Peter A. | 19.50 | 1,035.00 | $20,182.50 |
| 32703 | Sieger, John P. | 0.30 | 1,100.00 | $330.00 |
| 44616 | Thompson, Grace | 15.50 | 565.00 | $8,757.50 |
| 45485 | Trotz, Ethan | 25.50 | 480.00 | $12,240.00 |
| 44491 | Yager, Allison E. | 0.20 | 680.00 | $136.00 |
| | **TOTAL:** | **121.50** | | **$92,541.50** |

# Katten

**575 Madison Avenue**
**New York, NY  10022-2585**

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

April 23, 2020

CraftWorks Parent, LLC                                    Invoice No. 1301618689
Attn: Marc Buehler                                            Client No. 393749
Chief Executive Officer                                    Matter No. 00005
2981 Sidco Drive
Nashville, TN 37204

FEIN: 36-2796532

**Re:** **Employment Matters**  (393749.00005)

For legal services rendered through March 31, 2020 ...........................................................            $128,840.50

**CURRENT INVOICE TOTAL:**        **$128,840.50**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act  (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618689
Invoice Date: April 23, 2020

## PROFESSIONAL SERVICES

Matter 00005: Employment Matters

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 04 Mar 20 | Kotliar, Bryan | Review and comment on employee letter for notice of commencement provided by S. Taub (.20) | 0.20 |
| 05 Mar 20 | Kotliar, Bryan | Email exchanges with H. Ouf and S. Taub regarding employee notice and service (.20) | 0.20 |
| 06 Mar 20 | Lersner, Lindsay | Call with the Company and B. Kotliar to discuss employment questions and issues (.20); discuss KEIP/KERP materials with B. Kotliar (.20); begin to draft motion (.40); attend to correspondence regarding same (.30) | 1.20 |
| 06 Mar 20 | Kotliar, Bryan | Call with Company and L. Lersner regarding employee wages and bonus payments (.20); discuss KEIP/KERP motion and related drafting items with L. Lersner (.20); follow up with M-III regarding same (.10) | 0.50 |
| 09 Mar 20 | Lersner, Lindsay | Review precedent KEIP/KERP Motions (1.50); review KEIP/KERP materials and begin to prepare summary of same (1.50); draft outline of KEIP/KERP Motion (3.40); calls with the Company to discuss severance issues (.20); attend to calls and correspond with Katten regarding same (.40) | 7.00 |
| 09 Mar 20 | Kotliar, Bryan | Communicate with L. Lersner regarding KEIP/KERP motion and related diligence (.80) | 0.80 |
| 10 Mar 20 | Lersner, Lindsay | Call with C. Adams regarding KEIP/KERP Motion (.80); continue drafting KEIP/KERP Motion (3.10); attend to correspondence with the Company regarding KEIP/KERP plan materials (.50); review correspondence from M-III regarding terms of KEIP (.40); review and revise KEIP/KERP Motion based on plan materials (2.80); draft proposed KEIP/KERP Order (.80) | 8.40 |
| 10 Mar 20 | Kotliar, Bryan | Review and provide comments on KIEP/KERP motion (1.20); emails with P. Siddiqui and L. Lersner regarding same (.20); review precedent for same (.50) | 1.90 |
| 11 Mar 20 | Siddiqui, Peter A. | Review and revise KEIP/KERP motion, order, and declaration (1.10); call with L. Lersner regarding KEIP/KERP motion (.70) | 1.80 |
| 11 Mar 20 | Lersner, Lindsay | Call with P. Siddiqui to discuss KEIP/KERP Motion (.70); draft Adams Declaration in support of KEIP/KERP Motion (3.20); review and revise Adams Declaration (1.10); review and revise KEIP/KERP Motion based on comments from P. Siddiqui (1.70); further revise KEIP/KERP Motion (1.10) | 7.80 |
| 11 Mar 20 | Trotz, Ethan | Review correspondence regarding severance and APA (.10) | 0.10 |
| 12 Mar 20 | Siddiqui, Peter A. | Review and revise KEIP/KERP motion and papers (1.50); discuss same with B. Kotliar and L. Lersner (.50) | 2.00 |
| 12 Mar 20 | Lersner, Lindsay | Revise KEIP/KERP Motion to reflect revised KEIP (2.40); attend to correspondence regarding same (.50); discuss KEIP/KERP Motion with B. Kotliar and P. | 7.70 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618689
Invoice Date: April 23, 2020

## PROFESSIONAL SERVICES

Matter 00005: Employment Matters

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | Siddiqui (.50); revise KEIP/KERP Motion based on comments from B. Kotliar (2.10); review and revise Adams declaration in Support of KEIP/KERP Motion based on comments from C. Adams and B. Kotliar (2.20) | |
| 12 Mar 20 | Hor-Chen, Stephanie | Review proposed KEIP and KERP plans and various emails regarding same (.20) | 0.20 |
| 12 Mar 20 | Trotz, Ethan | Review correspondence regarding KEIP/KERP motion (.20) | 0.20 |
| 12 Mar 20 | Churbuck, Bryant | Review select case law regarding KEIP/KERP motions (1.70); conferences with B. Kotliar regarding KEIP/KERP motions (.70); prepare emails to B. Kotliar regarding KEIP/KERP motions (.30) | 2.70 |
| 12 Mar 20 | Pahl, Mitchel | Discuss KEIP/KERP plan grants with B. Kotliar and analyze same (.40); review KIEP/KERP governing plan document, form of award agreement, related email from C. Adams and related calculations regarding prior and new grant calculations (1.00) | 1.40 |
| 12 Mar 20 | Kotliar, Bryan | Review and revise KEIP/KERP motion and related C. Adams declaration (2.10); communicate with P. Siddiqui and L. Lersner regarding same (.50); communicate with P. Siddiqui and M-III regarding revised materials for same (.30); review update materials (.20); communicate with H. Ouf and B. Berry regarding revised plan documents (.30); communicate with M. Pahl regarding drafting same (.40); communicate with B. Churbuck regarding research for KEIP/KERP motion and review same (.70) | 4.50 |
| 13 Mar 20 | Siddiqui, Peter A. | Review and revise KEIP/KERP motion and supporting pleadings (2.90); calls with client and M-III regarding same (1.60) | 4.50 |
| 13 Mar 20 | Lersner, Lindsay | Review and revise Motion to Seal for exhibits to KEIP/KERP Motion (1.10); prepare exhibit D to KEIP/KERP Motion (.40); review and comment on exhibit C to KEIP/KERP Motion, summary of plans (.60); review and revise KEIP/KERP Motion to reflect additional comments (1.30); review and revise KEIP/KERP Motion to incorporate comments from the Company (1.50); review and revise KEIP/KERP Motion to incorporate comments from C. Adams (1.20); review and revise Adams declaration to reflect comments form C. Adams (.60); review KEIP/KERP Motion and finalize for filing (.90) | 7.60 |
| 13 Mar 20 | Trotz, Ethan | Review correspondence regarding KEIP/KERP motion (.30); review compensation discussion materials presentation (.30); communicate with L. Lersner regarding KEIP/KERP motion (.10); review Board minutes to see when KEIP/KERP was approved (.10); draft motion to seal KEIP/KERP names and compensation (1.30) | 2.10 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618689
Invoice Date: April 23, 2020

## PROFESSIONAL SERVICES
Matter 00005: Employment Matters

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 13 Mar 20 | Pahl, Mitchel | Discuss changes to KEIP/KERP plan document and form of Amendment to Award Agreement with B. Kotliar (.50); further review of plan document and form of Award Agreement (.70); review documents related to calculation of new KEIP awards (.70); prepare revised amended KEIP/KERP plan document and form of Amendment to Award Agreement (1.30) | 3.20 |
| 13 Mar 20 | Kotliar, Bryan | Review and comment on revised KEIP/KERP motion and related materials (1.10); communicate with M. Pahl regarding revised plan materials (.50); review and comment on same (.30); send emails to P. Siddiqui and L. Lersner regarding KEIP/KERP motion (.50); emails with Klehr regarding filing and service of same (.30) | 2.70 |
| 14 Mar 20 | Reisman, Steven | Attend to review of motion regarding approval of KEIP/ KERP (.70); discussion with Company and M-III regarding economic issues and decision not to move forward with same at present time (1.10) | 1.80 |
| 16 Mar 20 | Gottshall, Julie L. | Communicate with P. Siddiqui regarding WARN issues with potential restaurant closures or layoffs (.40); draft email summarizing issues (.60); review of spreadsheet regarding same (.70) | 1.70 |
| 16 Mar 20 | Hor-Chen, Stephanie | Review various emails regarding employee matters (.10) | 0.10 |
| 16 Mar 20 | Trotz, Ethan | Review correspondence regarding Coronavirus and employees (.10); review letter from H. Ouf regarding Coronavirus (.10) | 0.20 |
| 18 Mar 20 | Gottshall, Julie L. | Analyze issues of layoff, furlough alternatives (.40) | 0.40 |
| 18 Mar 20 | Siddiqui, Peter A. | Review issues regarding employee RIF and messaging (.80) | 0.80 |
| 18 Mar 20 | Reisman, Steven | Analyze matters related to furlough of employees (.40); attend to issues and communications regarding same (.30) | 0.70 |
| 18 Mar 20 | Kotliar, Bryan | Review and comment on multiple drafts of all employee letter (.40); communicate with Katten, Kekst and Company regarding finalizing same and open issues (.30); email counsel for Committee and DIP Agent draft of same (.30) | 1.00 |
| 19 Mar 20 | Gottshall, Julie L. | Attend to various employment issues, including CEO separation, PTO payment (1.40) | 1.40 |
| 19 Mar 20 | Siddiqui, Peter A. | Call with client, Fortress, and K&S regarding employ benefit issues (.50); research regarding same (1.10) | 1.60 |
| 19 Mar 20 | Widmaier, Janet R. | Analyze issues regarding employee furloughs (1.30); review information needed for WARN analysis (.20) | 1.50 |
| 19 Mar 20 | Saracene, Katherine Ulrich | Draft termination letter (1.20); communicate with B. Kotliar regarding same (.60) | 1.80 |
| 19 Mar 20 | Reisman, Steven | Continue to follow-up with Katten regarding employee and termination issues and issues with respect to health insurance and potential unemployment benefits (1.10) | 1.10 |
| 19 Mar 20 | Kotliar, Bryan | Review and revise employee notices (.30); communicate with K. Saracene regarding same (.60); | 1.60 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618689
Invoice Date: April 23, 2020

### PROFESSIONAL SERVICES

Matter 00005: Employment Matters

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | communicate with S. Reisman regarding same (.20); call with Katten and M-III regarding same and open employee funding items (.50) | |
| 20 Mar 20 | Gottshall, Julie L. | Prepare for and participate in calls with Katten regarding various employment issues regarding CEO status, PTO payment (.60); follow-up call with T. Foudy (.60); analyze issues regarding employee status (.80) | 2.00 |
| 20 Mar 20 | Saracene, Katherine Ulrich | Review and revise employee communications regarding health benefits and unemployment (.60); email correspondence with B. Kotliar regarding health plan and unemployment insurance issues (.40) | 1.00 |
| 20 Mar 20 | Reisman, Steven | Attend to matters regarding termination of employees and internal discussions regarding communications as well as follow-up on termination H. Ouf and J. Lebs for cause and addressing matters related to same (1.60); analyze Cobra and various discussions throughout the day regarding employment termination notices, furloughed employees and next steps (1.10) | 2.70 |
| 20 Mar 20 | Foudy, Theresa | Review H. Ouf employment contract (.40); call with Katten to discuss H. Ouf termination (.60); follow-up discussion with J. Gottshall (.60) | 1.60 |
| 20 Mar 20 | Hor-Chen, Stephanie | Review various emails regarding employee matters (.20) | 0.20 |
| 20 Mar 20 | Trotz, Ethan | Attend call regarding health insurance issues and circulate update to Katten/M-III regarding same (1.00); attend Katten call regarding termination letter for H. Ouf and J. Lebs (.60); review correspondence regarding health insurance coverage for terminated/furloughed employees (.20); review employment agreement of H. Ouf regarding termination provisions (.20) | 2.00 |
| 20 Mar 20 | Kotliar, Bryan | Draft and revise analysis of employee issues related to termination (1.10); email with K. Saracene regarding same (.40); review and revise M. Buehler communication to employees and emails with Katten and Company regarding same (.40); draft emails notifying H. Ouf and J. Lebs of termination (.30); review CraftWorks parent formation documents for Board member provisions relating to employee service (.30); draft and revise H. Ouf termination letter (.40); review engagement agreements with Company management and related issues (.60) | 3.50 |
| 21 Mar 20 | Gottshall, Julie L. | Analyze PTO, WARN issues (1.20); multiple communications regarding CEO separation with B. Kotliar (.90); review and revise CEO termination letter (.80); review of CEO agreement regarding same (.70) | 3.60 |
| 21 Mar 20 | Saracene, Katherine Ulrich | Draft explanation to client regarding compliance obligations with terminating self-funded medical plan and establishing an alternative (3.00) | 3.00 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618689
Invoice Date: April 23, 2020

## PROFESSIONAL SERVICES
Matter 00005: Employment Matters

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 21 Mar 20 | Foudy, Theresa | Review and provide comments on draft termination letters (.70); exchange emails on bonus payments to executives that may be subject to clawback (.20) | 0.90 |
| 21 Mar 20 | Kotliar, Bryan | Draft and revise termination letters for H. Ouf and J. Lebs (.70); communicate with J. Gottshall and T. Foudy regarding same (.90); coordinate revisions with E. Trotz (.30) | 1.90 |
| 22 Mar 20 | Gottshall, Julie L. | Communicate with S. Reisman regarding CEO separation (.50); revise CEO termination letter (.60); review and revise summary email regarding employment issues (PTO, WARN) (.40); conduct research on issue of personal liability for final compensation under NY law (2.10); communicate with A. Schuyler and B. Kotliar regarding same (.60) | 4.20 |
| 22 Mar 20 | Muldrew, Brian | Review of KERP and KEIP plan and Synergy Bonus documents (2.00) | 2.00 |
| 22 Mar 20 | Saracene, Katherine Ulrich | Continue to draft explanation of compliance obligations with terminating self-funded medical plan and establishing an alternative (2.60) | 2.60 |
| 22 Mar 20 | Gyves, Michelle | Review and analyze director and officer liability for unpaid wages under New York law (.50) | 0.50 |
| 22 Mar 20 | Kotliar, Bryan | Review and revise employee termination issues summary per J. Gottshall and K. Saracene for M. Buehler and the Company (1.20); follow up emails with same regarding same (.40); email with M-III regarding same (.20); review and revise termination letters for H. Ouf and J. Lebs and emails with Board regarding revisions and sign off for same (.50); coordinate distribution of same (.30) | 2.60 |
| 23 Mar 20 | Gottshall, Julie L. | Review WARN analysis and PTO personal liability issues (1.10) | 1.10 |
| 23 Mar 20 | Reisman, Steven | Review termination agreement of H. Ouf and J. Lebs and discussions with B. Kotliar regarding same (.80) | 0.80 |
| 23 Mar 20 | Schuyler, Andrew | Conduct research on officer, director and executive liability for unpaid wages (2.90) | 2.90 |
| 23 Mar 20 | Kotliar, Bryan | Review, finalize and coordinate sending of H. Ouf and J. Lebs termination agreements (.80); discuss revisions to same with S. Reisman (.20); review and finalize employee issue analysis and circulate to M. Buehler (.70); emails with M. Slattery regarding same (.20) | 1.90 |
| 24 Mar 20 | Garza-Akers, Taniesa A. | Prepare WARN Act Analysis for go forward restaurants (2.80); continue to prepare WARN Act Analysis for go forward restaurants (3.10) | 5.90 |
| 25 Mar 20 | Widmaier, Janet R. | Review spreadsheet regarding employee analysis for WARN Act applicability (.20) | 0.20 |
| 25 Mar 20 | Garza-Akers, Taniesa A. | Prepare WARN Act Analysis for go forward restaurants (3.10); continue to prepare WARN Act Analysis for go forward restaurants (1.60) | 4.70 |
| 25 Mar 20 | Saracene, Katherine Ulrich | Communicate with client to review group health plan continuation options (.30) | 0.30 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618689
Invoice Date: April 23, 2020

## PROFESSIONAL SERVICES
Matter 00005: Employment Matters

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 26 Mar 20 | Gottshall, Julie L. | Review WARN issues (.60); review analysis of covered locations (.30); revise email to client regarding same (.20); telephone conference with J. Widmaier regarding same (.40) | 1.50 |
| 26 Mar 20 | Widmaier, Janet R. | Analysis of employee count to determine WARN notice (.80); analysis of various state WARN Acts and other acts (1.80); call with J. Gottshall regarding same (.40); draft analysis regarding same (1.70) | 4.70 |
| 26 Mar 20 | Saracene, Katherine Ulrich | Email correspondence with B. Kotliar regarding health plan issues (.30) | 0.30 |
| 26 Mar 20 | Kotliar, Bryan | Communicate with J. Gottshall regarding WARN analysis and results of same (.30); review benefits plans options and emails with K. Saracene regarding COBRA and related issues (.30) | 0.60 |
| 27 Mar 20 | Gottshall, Julie L. | Review WARN issues for various locations (.30); telephone conference with J. Widmaier regarding WARN analysis (.40); review summary email to B. Kotliar regarding same (.20) | 0.90 |
| 27 Mar 20 | Doran, Matthew R. | Analyze data for number of employees at all CraftWorks locations and hours worked (.40) | 0.40 |
| 27 Mar 20 | Widmaier, Janet R. | Call with J. Gottshal regarding WARN analysis (.40); review draft termination letter (.20) | 0.60 |
| 27 Mar 20 | Churbuck, Bryant | Review emails from and prepare emails to B. Kotliar and J. Gottshall regarding WARN Act notices (1.10); prepare emails to and review emails from B. Kotliar regarding WARN Act notices (.40) | 1.50 |
| 27 Mar 20 | Kotliar, Bryan | Communicate with J. Gottshall regarding WARN analysis and follow up (.20); communicate with K. Saracene regarding client inquiry on employee notices (.20) | 0.40 |
| 29 Mar 20 | Gottshall, Julie L. | Revise forward email regarding WARN issues (.50) | 0.50 |
| 29 Mar 20 | Saracene, Katherine Ulrich | Review and revise letter to employees regarding termination of health plan and alternative coverage options (.70) | 0.70 |
| 30 Mar 20 | Widmaier, Janet R. | Review draft termination letter (.40); conduct analysis regarding trigger of WARN Act or other notification requirements for closing stores (.70); revise summary regarding same (.30) | 1.40 |
| 30 Mar 20 | Saracene, Katherine Ulrich | Email correspondence with B. Kotliar and Katten regarding employee termination letter describing health plan replacement options (.20);  conference with B. Kotliar and M. Smith regarding employee termination letter (.30) | 0.50 |
| 30 Mar 20 | Kotliar, Bryan | Review and comment on WARN analysis and employee termination letter (.30); communicate with M. Smith and K. Saracene regarding same (.60) | 0.90 |
| 31 Mar 20 | Saracene, Katherine Ulrich | Review and revise termination letter FAQ (1.70); conference with M. Buelher, M. Smith and J. Johnson regarding revisions to termination letter (.40) | 2.10 |
| | | **TOTALS:** | **153.50** |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618689
Invoice Date: April 23, 2020

## SUMMARY OF PROFESSIONAL SERVICES
Matter 00005: Employment Matters

|  | Attorney or Assistant | Hours | Rate | Amount |
|---|---|---|---|---|
| 45542 | Churbuck, Bryant | 4.20 | 660.00 | $2,772.00 |
| 43555 | Doran, Matthew R. | 0.40 | 220.00 | $88.00 |
| 44843 | Foudy, Theresa | 2.50 | 1,140.00 | $2,850.00 |
| 44363 | Garza-Akers, Taniesa A. | 10.60 | 200.00 | $2,120.00 |
| 32789 | Gottshall, Julie L. | 17.30 | 965.00 | $16,694.50 |
| 45288 | Gyves, Michelle | 0.50 | 950.00 | $475.00 |
| 45075 | Hor-Chen, Stephanie | 0.50 | 855.00 | $427.50 |
| 45618 | Kotliar, Bryan | 25.20 | 1,025.00 | $25,830.00 |
| 44932 | Lersner, Lindsay | 39.70 | 725.00 | $28,782.50 |
| 40479 | Muldrew, Brian | 2.00 | 890.00 | $1,780.00 |
| 45598 | Pahl, Mitchel | 4.60 | 1,150.00 | $5,290.00 |
| 44842 | Reisman, Steven | 7.10 | 1,325.00 | $9,407.50 |
| 44780 | Saracene, Katherine Ulrich | 12.30 | 950.00 | $11,685.00 |
| 44998 | Schuyler, Andrew | 2.90 | 480.00 | $1,392.00 |
| 41578 | Siddiqui, Peter A. | 10.70 | 1,035.00 | $11,074.50 |
| 45485 | Trotz, Ethan | 4.60 | 480.00 | $2,208.00 |
| 43606 | Widmaier, Janet R. | 8.40 | 710.00 | $5,964.00 |
| | **TOTAL:** | **153.50** | | **$128,840.50** |

# Katten

**575 Madison Avenue**
**New York, NY  10022-2585**

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

April 23, 2020

CraftWorks Parent, LLC                                   Invoice No. 1301618684
Attn: Marc Buehler                                            Client No. 393749
Chief Executive Officer                                    Matter No. 00008
2981 Sidco Drive
Nashville, TN 37204

FEIN: 36-2796532

**Re: Vendor and Supplier Issues**  (393749.00008)

For legal services rendered through March 31, 2020 ........................................................... $6,769.00

**CURRENT INVOICE TOTAL:**          **$6,769.00**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act  (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618684
Invoice Date: April 23, 2020

## PROFESSIONAL SERVICES
Matter 00008: Vendor and Supplier Issues

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 04 Mar 20 | Kotliar, Bryan | Email J. Kern regarding critical vendors payment request (.20) | 0.20 |
| 05 Mar 20 | Lersner, Lindsay | Review and respond to various questions from the Company, including questions regarding payments to critical vendors (1.30) | 1.30 |
| 05 Mar 20 | Hor-Chen, Stephanie | Communications with B. Kotliar regarding critical vendor letter (.10) | 0.10 |
| 05 Mar 20 | Kotliar, Bryan | Review and comment on L. Lersner email correspondence with Company regarding critical vendor payments (.50); review and comment on draft letter for critical vendor payments and trade terms (.90); emails with J. Kern regarding critical vendor payments and related processes (.30) | 1.70 |
| 06 Mar 20 | Lersner, Lindsay | Review correspondence from the Company regarding questions on vendor relations and draft detailed responses to same (1.10) | 1.10 |
| 06 Mar 20 | Hor-Chen, Stephanie | Draft critical vendor letter agreement per communications with B. Kotliar (1.60); review communications to R. Scruggs regarding trade agreements (.10) | 1.70 |
| 06 Mar 20 | Kotliar, Bryan | Communicate with L. Lersner regarding insurance and critical vendor inquiries (.40) | 0.40 |
| 09 Mar 20 | Kotliar, Bryan | Emails with L. Lersner regarding responses to inbound creditor inquiries and follow up with Company regarding same (.60) | 0.60 |
| 24 Mar 20 | Siddiqui, Peter A. | Review PACA letter (.10) | 0.10 |
| 25 Mar 20 | Siddiqui, Peter A. | Call with US Food counsel regarding claims and PACA issues (.20); correspondence with G. Brown regarding PACA issues (.20) | 0.40 |
| | | **TOTALS:** | **7.60** |

## SUMMARY OF PROFESSIONAL SERVICES
Matter 00008: Vendor and Supplier Issues

| | Attorney or Assistant | Hours | Rate | Amount |
|------|----------------------|-------|------|--------|
| 45075 | Hor-Chen, Stephanie | 1.80 | 855.00 | $1,539.00 |
| 45618 | Kotliar, Bryan | 2.90 | 1,025.00 | $2,972.50 |
| 44932 | Lersner, Lindsay | 2.40 | 725.00 | $1,740.00 |
| 41578 | Siddiqui, Peter A. | 0.50 | 1,035.00 | $517.50 |
| | **TOTAL:** | **7.60** | | **$6,769.00** |

# Katten

**575 Madison Avenue**
**New York, NY  10022-2585**

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

April 23, 2020

CraftWorks Parent, LLC                                        Invoice No. 1301618685
Attn: Marc Buehler                                              Client No. 393749
Chief Executive Officer                                       Matter No. 00009
2981 Sidco Drive
Nashville, TN 37204

FEIN: 36-2796532

**Re: Creditor and Stakeholder Issues** (393749.00009)

For legal services rendered through March 31, 2020 ........................................................... $30,012.50

**CURRENT INVOICE TOTAL:**        **$30,012.50**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act  (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618685
Invoice Date: April 23, 2020

## PROFESSIONAL SERVICES

*Matter 00009: Creditor and Stakeholder Issues*

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 04 Mar 20 | Kotliar, Bryan | Email response to Company regarding landlord stay violation (.20); email Katten regarding drafting letter and process for same (.20) | 0.40 |
| 05 Mar 20 | Lersner, Lindsay | Draft letter regarding violation of automatic stay by landlords (1.70); revise same based on comments from B. Kotliar (.50); correspond with Katten regarding same (.30) | 2.50 |
| 06 Mar 20 | Siddiqui, Peter A. | Review automatic stay violation matters from landlords (.40); review ongoing litigation issues and notices of bankruptcy/suggestions of stay regarding same (.50); calls with creditors regarding filing and next steps and respond to inquiries (1.10) | 2.00 |
| 06 Mar 20 | Reisman, Steven | Review and comment on violation letter and discussions with B. Kotliar regarding same (.50) | 0.50 |
| 06 Mar 20 | Lersner, Lindsay | Review and revise automatic stay violation letter (.80); further revise same (.40); correspond with Katten regarding same (.90) | 2.10 |
| 06 Mar 20 | Trotz, Ethan | Review letters regarding stay violation (.20) | 0.20 |
| 06 Mar 20 | Kotliar, Bryan | Emails with Prime Clerk and Klehr regarding creditor matrix posting and redaction (.20); call with S. Reisman regarding comments on stay violation letter and revise and circulate same (.50); review and comment on draft 341 meeting notice and coordinate filing and service of same (.30) | 1.00 |
| 07 Mar 20 | Trotz, Ethan | Review and respond to inquiry from SRP utility (.40) | 0.40 |
| 09 Mar 20 | Siddiqui, Peter A. | Respond to creditor inquiries regarding critical vendors, insurance, and utility matters (1.00) | 1.00 |
| 09 Mar 20 | Lersner, Lindsay | Draft automatic stay violation letters for Syracuse and La Jolla locations (1.20); revise letters and attend to correspondence regarding same (.70) | 1.90 |
| 09 Mar 20 | Hor-Chen, Stephanie | Communicate with P. Siddiqui regarding preparation of Committee files (.10); begin preparing same (.30) | 0.40 |
| 10 Mar 20 | Hor-Chen, Stephanie | Prepare document files for Committee (.40) | 0.40 |
| 10 Mar 20 | Trotz, Ethan | Review and prepare response to Clarksville Dept of Electricity's (CDE) letter regarding utilities bond (.40); communications regarding CDE letter with P. Siddiqui (.20) | 0.60 |
| 10 Mar 20 | Kotliar, Bryan | Prepare for and participate in Committee formation meeting and meetings before and after with L. Casey, Katten and Klehr (1.50); emails with Katten regarding materials for Committee when formed (.20); respond to inquiries from creditors (.30) | 2.00 |
| 11 Mar 20 | Siddiqui, Peter A. | Call with co-counsel regarding status of Committee formation and report from US Trustee regarding same (.40); respond to utility provider violating utility order (.30) | 0.70 |
| 11 Mar 20 | Lersner, Lindsay | Review additional creditor matrix spreadsheets and attend to related correspondence (.30); review correspondence from the Company and respond to | 0.80 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618685
Invoice Date: April 23, 2020

**PROFESSIONAL SERVICES**
Matter 00009: Creditor and Stakeholder Issues

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | same (.50) | |
| 11 Mar 20 | Hor-Chen, Stephanie | Email P. Siddiqui regarding Committee documents (.10); review emails regarding Committee appointment (.10) | 0.20 |
| 11 Mar 20 | Trotz, Ethan | Review letter from Clarksville Dept of Electricity and draft response (1.00); review and analyze letter from TXU Energy regarding adequate assurance deposit and propose response (.30); review utilities diligence and respond to Mon Power utility inquiry (.60); draft email to B. Kotliar regarding Mon Power utilities issue (.10); compile materials for Committee (.20) | 2.20 |
| 11 Mar 20 | Kotliar, Bryan | Emails with Katten regarding utility inquiries and related adequate assurance procedures (.20) | 0.20 |
| 12 Mar 20 | Hor-Chen, Stephanie | Review various correspondence regarding appointment of Committee and Committee professionals (.10) | 0.10 |
| 12 Mar 20 | Trotz, Ethan | Conduct research for lawsuit filed by Joe Pinheiro regarding Glendale, AZ lease (.20); draft automatic stay letters for landlords (.50); draft email to Mon Power counsel regarding utilities issue regarding second account (.20); discuss utilities issue with agent from MN Energy Resources (.20); draft email to C. Mowry and C. Smith regarding utilities issue with MN Energy Resources (.10) | 1.20 |
| 12 Mar 20 | Kotliar, Bryan | Respond to creditor inquiries (.20); emails with Klehr regarding same (.30); emails with H. Ouf and J. Lebs regarding Committee formation and description of same (.20); emails with same regarding US Trustee diligence requests (.20) | 0.90 |
| 13 Mar 20 | Siddiqui, Peter A. | Introductory call with Pachulski regarding case and Committee materials and requests (.80); compile and prepare materials for distribution to the Committee (.30) | 1.10 |
| 13 Mar 20 | Trotz, Ethan | Draft email to agent at Minnesota Energy Resources Corp. regarding utility issue (.10); review and respond to Russell Johnson Law Firm regarding utilities issues and lease rejection issues (.20); draft automatic stay letters to landlords (.20); correspond with J. Lebs regarding utilities (.10) | 0.60 |
| 13 Mar 20 | Kotliar, Bryan | Prepare for and participate in call with B. Sandler and R. Feinstein regarding Committee matters (1.00); follow up emails with same and P. Siddiqui regarding same (.30) | 1.30 |
| 14 Mar 20 | Trotz, Ethan | Email Committee counsel materials information (.10) | 0.10 |
| 15 Mar 20 | Trotz, Ethan | Draft email to B. Kotliar regarding open issues regarding utilities (.10); review adequate assurance demand from Constellation energy and utilities interim order (.30); compile and circulate proposed orders to Committee (.20) | 0.60 |
| 16 Mar 20 | Siddiqui, Peter A. | Calls with creditors regarding lease rejections, insurance matters, and utility matters (1.00); calls with | 1.50 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618685
Invoice Date: April 23, 2020

## PROFESSIONAL SERVICES
Matter 00009: Creditor and Stakeholder Issues

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | client regarding responding to utility provider processes (.50) | |
| 16 Mar 20 | Trotz, Ethan | Communicate with P. Siddiqui regarding utilities issue with Constellation Energy (.10); draft letter to Constellation Energy regarding adequate assurance (.40) | 0.50 |
| 16 Mar 20 | Kotliar, Bryan | Communicate with L. Lersner and E. Trotz regarding creditor inquiries (.20) | 0.20 |
| 17 Mar 20 | Siddiqui, Peter A. | Correspond with Committee counsel regarding changed circumstances and next steps (.50); review status of utility payables and disputes regarding same (.90) | 1.40 |
| 17 Mar 20 | Lersner, Lindsay | Draft correspondence to the Company regarding compensation information requested by the Committee (.50); draft follow-ups regarding same (.40) | 0.90 |
| 17 Mar 20 | Trotz, Ethan | Review letters from utility providers regarding bonds and review diligence regarding associated accounts (.50); draft utility letters to EPB, Tucson PEPCO (1.00); review and respond to utility inquiry from PEPCO (.40); review correspondence from Spectrum regarding telecomm services (.10); prepare shell letter for CraftWorks to respond to utility providers (.30); communications with P. Siddiqui regarding utility provier letters (.20); draft email to CraftWorks explaining utility shell letter, interim order and responding to utility providers (.30); draft email to Constellation Energy sending response letter (.10) | 2.90 |
| 17 Mar 20 | Kotliar, Bryan | Call with Committee regarding order comments (.20) | 0.20 |
| 18 Mar 20 | Lersner, Lindsay | Review compensation information from the Company and draft email responding to Committee request for same (.50) | 0.50 |
| 19 Mar 20 | Siddiqui, Peter A. | Calls with Wells counsel regarding updates of the case, L/C issues, and next steps (.80) | 0.80 |
| 19 Mar 20 | Trotz, Ethan | Review utilities diligence and pull account numbers for local counsel (.20) | 0.20 |
| 20 Mar 20 | Trotz, Ethan | Review and respond to adequate assurance request from Duke Energy and Piedmont Energy (.30) | 0.30 |
| 22 Mar 20 | Trotz, Ethan | Compile list of utility adequate assurance requests (.10) | 0.10 |
| 23 Mar 20 | Kotliar, Bryan | Respond to creditor inquiries on second day motions (.30); call with Pachulski regarding same (.30) | 0.60 |
| 24 Mar 20 | Siddiqui, Peter A. | Correspond with client regarding utility and liquor tax bonds (.50) | 0.50 |
| 24 Mar 20 | Kotliar, Bryan | Respond to and follow up on creditor inquiries regarding case status and open issues and hearing dates and objection deadlines (.60) | 0.60 |
| 25 Mar 20 | Trotz, Ethan | Draft email response to utilities provider regarding adequate assurance request (.10); review and prepare response to National Waste Service adequate assurance request (.40) | 0.50 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618685
Invoice Date: April 23, 2020

## PROFESSIONAL SERVICES
Matter 00009: Creditor and Stakeholder Issues

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 31 Mar 20 | Foudy, Theresa | Draft email to P. Siddiqui regarding claims (.10) | 0.10 |
| 31 Mar 20 | Trotz, Ethan | Draft email to M. Drongowski regarding Chattanooga Gas utility issue (.10); review and respond to inquiry from Duke Energy counsel (.10) | 0.20 |
| | | **TOTALS:** | **37.40** |

## SUMMARY OF PROFESSIONAL SERVICES
Matter 00009: Creditor and Stakeholder Issues

| | Attorney or Assistant | Hours | Rate | Amount |
|------|----------------------|-------|------|--------|
| 44843 | Foudy, Theresa | 0.10 | 1,140.00 | $114.00 |
| 45075 | Hor-Chen, Stephanie | 1.10 | 855.00 | $940.50 |
| 45618 | Kotliar, Bryan | 7.40 | 1,025.00 | $7,585.00 |
| 44932 | Lersner, Lindsay | 8.70 | 725.00 | $6,307.50 |
| 44842 | Reisman, Steven | 0.50 | 1,325.00 | $662.50 |
| 41578 | Siddiqui, Peter A. | 9.00 | 1,035.00 | $9,315.00 |
| 45485 | Trotz, Ethan | 10.60 | 480.00 | $5,088.00 |
| | **TOTAL:** | **37.40** | | **$30,012.50** |

# Katten

575 Madison Avenue
New York, NY 10022-2585

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

April 23, 2020

CraftWorks Parent, LLC                                    Invoice No. 1301618686
Attn: Marc Buehler                                            Client No. 393749
Chief Executive Officer                                       Matter No. 00010
2981 Sidco Drive
Nashville, TN 37204

FEIN: 36-2796532

**Re: Business Operations**  (393749.00010)

For legal services rendered through March 31, 2020 ........................................................... $301,457.50

**CURRENT INVOICE TOTAL:**    **$301,457.50**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act  (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618686
Invoice Date: April 23, 2020

## PROFESSIONAL SERVICES

Matter 00010: Business Operations

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 03 Mar 20 | Song, Ahree | Revise schedules to credit agreement (1.60); revise schedules to guarantee and collateral agreement (.60); attend to multiple correspondence with J. Frantz regarding schedules (.40); correspond with Lender's counsel regarding schedules (.20); prepare signature pages for all DIP loan documents for execution (.40); attend to multiple correspondence with client regarding same (.30); review lien search results in preparation for drafting schedules to credit agreement (1.20); inventory organizational documents for all 36 debtor entities in preparation for compiling secretary's certificate to DIP loan documents (1.10); review draft lender's notes (.30); provide comments to Lender's counsel regarding same (.30); draft notice of borrowing (.30); draft notice of account designation (.30); correspond with A. Davis regarding same (.10); revise guarantee and security agreement (1.10) | 8.20 |
| 03 Mar 20 | Lim, Glen | Correspond with client and advisers regarding disclosure schedules (1.00); review of closing certificates and other closing deliverables (.60); review of revised exhibits (.50) | 2.10 |
| 03 Mar 20 | Hor-Chen, Stephanie | Review creditor, Fortress, Wells and U.S. Trustee comments to draft interim DIP financing order and communications from P. Siddiqui regarding same (.30); review revised financing order (.20) | 0.50 |
| 04 Mar 20 | Song, Ahree | Review edits to Guarantee and Security Agreement (1.00); provide comments to same (.70); correspond with Lender's counsel regarding same (.20); review draft annexes to guarantee and security agreement (.50); review comments to resolutions (.20); review comments to insurance certificates (.20); correspond with S. Goodson regarding same (.20); review disbursement letter (.40); provide comments regarding same (.20); review draft loan notes (.40); revise notice of account designation (.50); correspond with client regarding same (.20); correspond with Lender's counsel regarding same (.20); review schedules to credit agreement (1.80); revise same (.70); review and revise schedules to guarantee and security agreement (1.40) | 8.80 |
| 04 Mar 20 | Lim, Glen | Review revised security agreement (1.00); review schedules to loan documents (1.10); correspond with client with respect thereto (.20); review revised DIP agreement (.40); review funds flow and correspondences regarding bank account matters (.40) | 3.10 |
| 04 Mar 20 | Hor-Chen, Stephanie | Email Fortress' counsel regarding DIP financing order per communications with P. Siddiqui (.10) | 0.10 |
| 05 Mar 20 | Siddiqui, Peter A. | Finalize DIP credit agreement schedules (1.10); review and comment on DIP closing documents and funds | 4.00 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618686
Invoice Date: April 23, 2020

## PROFESSIONAL SERVICES
Matter 00010: Business Operations

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | flow (.80); calls with client and Fortress regarding DIP closing (1.10); review and comment on next suite of motions for 4/3 hearing, including bar date, KEIP/KERP and retentions (1.00) | |
| 05 Mar 20 | Song, Ahree | Revise schedules to credit agreement (2.00); multiple email exchanges with client regarding same (.50); multiple email exchanges with Lender's counsel regarding same (.80); revise schedules to guarantee and security agreement (1.20); multiple email exchanges with client regarding same (.50); multiple email exchanges with Lender's counsel regarding same (.60); review comments to insurance certificates (.20); prepare executed drafts of ancillary loan documents (.50) | 6.30 |
| 05 Mar 20 | Lim, Glen | Email exchanges regarding credit agreement and security agreement (1.80); review updated credit agreement (.40); review funds flow and correspondence regarding same (.50); attend closing call (.20) | 2.90 |
| 05 Mar 20 | Giglio, Cindi | Review Board minutes (.20) | 0.20 |
| 05 Mar 20 | Lersner, Lindsay | Call with M-III and the Company to discuss operational questions and issues (.80); review and respond to questions from the Company regarding insurance notices (.50); draft and revise Minutes for March 2, 2020 Board meeting (1.80) | 3.10 |
| 05 Mar 20 | Hor-Chen, Stephanie | Review cash management order and prepare summary of key terms and deadlines per communications with B. Kotliar (.90); prepare revised exhibits C and D to cash management motion and prepare same for filing (.80); confer with A. Bertauski and A. Davis regarding same (.10); review notice of same (.10); communicate with B. Kotliar regarding lien holders (.10); review emails from the company and DIP lender's counsel regarding DIP funds flow (.10) | 2.10 |
| 05 Mar 20 | Trotz, Ethan | Review DIP funds flow (.10) | 0.10 |
| 05 Mar 20 | Kotliar, Bryan | Prepare for and participate in update call with Company regarding payments and cash management matters (1.00); review and comment on S. Hor-Chen cash management list for the Company (.40) | 1.40 |
| 06 Mar 20 | Siddiqui, Peter A. | Review final DIP order draft and revise same (2.00); plan and prepare for second day hearing (.80) | 2.80 |
| 06 Mar 20 | Lersner, Lindsay | Draft Agenda for March 9, 2020 Board meeting (.40); review and revise minutes for March 6, 2020 Board meeting (1.30); communicate with Company regarding questions about insurance coverage and claims (1.00) | 2.70 |
| 06 Mar 20 | Hor-Chen, Stephanie | Review proposed final DIP order and communications from P. Siddiqui and DIP lender's counsel regarding same (.40); review and revise summary of debtors' obligations under interim cash management order per communications with B. Kotliar (.30); communicate | 0.90 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618686
Invoice Date: April 23, 2020

## PROFESSIONAL SERVICES
Matter 00010: Business Operations

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | with M-III and debtors regarding same (.20) | |
| 06 Mar 20 | Trotz, Ethan | Review Board minutes (.10) | 0.10 |
| 07 Mar 20 | Kotliar, Bryan | Emails with Company and advisors regarding draft Board materials and agenda for review (.10) | 0.10 |
| 08 Mar 20 | Trotz, Ethan | Review Board meeting agenda (.10) | 0.10 |
| 08 Mar 20 | Kotliar, Bryan | Email Board regarding agenda and minutes (.10) | 0.10 |
| 09 Mar 20 | Siddiqui, Peter A. | Plan and prepare for Board call (.60); participate on Board call regarding updates for call (.90) | 1.50 |
| 09 Mar 20 | Song, Ahree | Correspond with DIP lender's counsel regarding control agreements (.20) | 0.20 |
| 09 Mar 20 | Lersner, Lindsay | Participate in pre-call for Board call with Katten (.60); participate in Board call (.90); review and draft responses to correspondence regarding franchise agreements and general questions form the Company (.70) | 2.20 |
| 09 Mar 20 | Hor-Chen, Stephanie | Confer with A. Bertauski regarding follow up issues with respect to interim cash management order and communicate with B. Kotliar regarding same (.30); review uniform depository agreement and confer with U.S. Trustee regarding form of uniform depository agreement (.20); revise interim cash management order and confer with B. Kotliar regarding same (.30) | 0.80 |
| 09 Mar 20 | Kotliar, Bryan | Prepare for and participate in Board update call (.90); pre-call with Katten and Klehr regarding same (.60) | 1.50 |
| 10 Mar 20 | Siddiqui, Peter A. | Calls with client regarding status of open issues regarding taxes, critical vendors, DIP, and store closings (1.00; Review issues regarding Arch bonds (.30); calls with Arch counsel regarding same (.90) | 2.20 |
| 10 Mar 20 | Lersner, Lindsay | Call with S. Hor-Chen to discuss second day orders (.20); review and draft response to correspondence from the Company regarding third party issues (.50) | 0.70 |
| 10 Mar 20 | Hor-Chen, Stephanie | Communicate with M-III (M. Slattery) regarding bank accounts per U.S. Trustee request and review files regarding same (.40); confer with A. Bertauski regarding form of checks (.10); draft notice of chapter 11 filing to banks and communicate with B. Kotliar regarding same (.60); confer with L. Lersner regarding final DIP order (.20) | 1.30 |
| 11 Mar 20 | Siddiqui, Peter A. | Review issues regarding Arch bonds and potential resolution of same (.50) | 0.50 |
| 11 Mar 20 | Song, Ahree | Review precedent control agreements (.30); review current list of operating accounts (.30); determine which accounts require control agreements (.60); call with DIP lender's counsel regarding same (.20) | 1.40 |
| 12 Mar 20 | Siddiqui, Peter A. | Review issues regarding Arch bonds and potential rescission of cancellation (.50); multiple calls with client regarding same (.50) | 1.00 |
| 12 Mar 20 | Song, Ahree | Review schedules to Guarantee and Security Agreement (.20); call with G. Lim regarding same (.10) | 0.30 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618686
Invoice Date: April 23, 2020

## PROFESSIONAL SERVICES

Matter 00010: Business Operations

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 12 Mar 20 | Lim, Glen | Review revised security agreement schedules (.30); call with A. Song regarding same (.10) | 0.40 |
| 12 Mar 20 | Lersner, Lindsay | Draft minutes for March 9, 2020 Board meeting (.80); draft proposed Agenda for March 16, 2020 Board meeting (.30); review general questions from the Company and respond to same (.50) | 1.60 |
| 12 Mar 20 | Hor-Chen, Stephanie | Confer with M-III regarding obligations under interim cash management order (.10) | 0.10 |
| 12 Mar 20 | Kotliar, Bryan | Email Texas State AG regarding gift card program and related inquiries (.20); review and comment on Board minutes and agenda (.10); emails with M-III regarding Board update (.10) | 0.40 |
| 13 Mar 20 | Song, Ahree | Review schedules to Guarantee and Security Agreement (.80); revise same (.40); review final executed draft of Guarantee and Security Agreement for accuracy (.30); review operating accounts listed on schedules in preparation for DACAs (.60); teleconference with client regarding DACAs (.40); prepare draft email to all banks regarding DACAs (.30); communicate with Lender's counsel regarding DACAs (.30) | 3.10 |
| 13 Mar 20 | Lim, Glen | Call with client regarding control agreement issues (.40); correspond with client regarding same (.20) | 0.60 |
| 13 Mar 20 | Lersner, Lindsay | Review and respond to general questions from the Company (.60) | 0.60 |
| 13 Mar 20 | Hor-Chen, Stephanie | Revise draft correspondence to banks regarding chapter 11 filing and confer with B. Kotliar regarding same (.40); confer with A. Bertauski and M-III regarding same (.30); draft reservation of rights insert to cash management order per discussion with B. Kotliar and research regarding same (.60) | 1.30 |
| 13 Mar 20 | Trotz, Ethan | Discuss second day hearing motions with J. Lebs (.30) | 0.30 |
| 13 Mar 20 | Kotliar, Bryan | Communicate with S. Hor-Chen regarding cash management matters and bank letters (.30); review and comment on same (.20); communicate with S. Hor-Chen regarding revised cash management order per U.S. Trustee comments (.20); review and comment on Board agenda and minutes (.20) | 0.90 |
| 14 Mar 20 | Reisman, Steven | Further discussions pertaining to update regarding business operations and asset sale process (.80) | 0.80 |
| 14 Mar 20 | Hor-Chen, Stephanie | Revise final cash management, critical vendor and utilities orders per communications with B. Kotliar (.40); email with E. Trotz regarding same (.10); email Committee counsel regarding same (.10) | 0.60 |
| 15 Mar 20 | Nemecek, Philip A. | Review emails from S. Reisman, T. Foudy, P. Siddiqui and M. Verde regarding potential coverage under commercial property insurance policy for COVID-19-related business interruption (.40); initial review and analysis of commercial property insurance policy regarding potential business interruption coverage | 1.40 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618686
Invoice Date: April 23, 2020

## PROFESSIONAL SERVICES

Matter 00010: Business Operations

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | (.60); emails to S. Reisman, T. Foudy, P. Siddiqui and M. Verde regarding potential coverage under commercial property insurance policy for COVID-19-related business interruption (.40) | |
| 15 Mar 20 | Siddiqui, Peter A. | Review DIP pleadings in connection with MAE/default issues related to COVID-19 related issues (1.10) | 1.10 |
| 15 Mar 20 | Reisman, Steven | Review documents regarding potential coverage under commercial property insurance policy for COVID-19 closing and emails regarding analysis of same (1.10); confer with B. Kotliar regarding board meeting and materials (.20) | 1.30 |
| 15 Mar 20 | Foudy, Theresa | Review and analyze Property Insurance and potential coverage for COVID-19 closings (2.90); exchange emails with S. Reisman, M. Verde, P. Siddiqui, and P. Nemecek in regards to analysis on same (.30) | 3.20 |
| 15 Mar 20 | Hor-Chen, Stephanie | Review files regarding pre-acquisition loan waivers (.30); communicate with T. Foudy regarding same (.10); confer with B. Churbuck regarding lien searches (.10); review various emails regarding COVID-19 response (.10); review various emails regarding business interruption insurance review (.20) | 0.80 |
| 15 Mar 20 | Trotz, Ethan | Review minutes from March 9 Board meeting (.10); review and revise agenda for March 16 Board meeting (.20); review correspondence from Company regarding impact of COVID-19 (.20); review correspondence regarding insurance and COVID-19 (.10) | 0.60 |
| 15 Mar 20 | Kotliar, Bryan | Communicate with S. Reisman regarding Board meeting and related materials (.20); follow up with Katten regarding same (.20) | 0.40 |
| 16 Mar 20 | Nemecek, Philip A. | Review and analyze commercial property insurance policy regarding potential coverage for COVID-19-related business interruption (1.20); email to T. Foudy and P. Siddiqui regarding evaluation of potential coverage under commercial property insurance policy for COVID-19-related business interruption (1.30) | 2.50 |
| 16 Mar 20 | Siddiqui, Peter A. | Attend weekly Board call (1.80); plan and prepare for same (.20); calls with client regarding potential COVID-19 issues (.40) | 2.40 |
| 16 Mar 20 | Song, Ahree | Review insurance certificates and endorsements (.10) | 0.10 |
| 16 Mar 20 | Reisman, Steven | Attend to various calls and discussions throughout the day regarding COVID-19 and impact on business and updated cash flows and cash flows forecast and potential impact on operations of company (1.20); discussions with H. Ouf and M-III Advisors as well as Katten regarding restaurant shut downs and strategy (.80); continued work on dealing with potential shut down of restaurants, employee matters and other issues related to same and compliance with debtor in possession financing facility (.70); attend to matter for preparation for Board conference call and review | 6.40 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618686
Invoice Date: April 23, 2020

### PROFESSIONAL SERVICES

Matter 00010: Business Operations

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | materials in preparation for same (1.30); participate in Board conference call and next steps in connection with CraftWorks case, update on asset sales, update on bankruptcy status and situation and cash flows (1.80); follow-up calls with Board members following Board call (.60) | |
| 16 Mar 20 | Foudy, Theresa | Review email from P. Nemecek with analysis of insurance coverage for COVID-19 business interruption (.20) | 0.20 |
| 16 Mar 20 | Lersner, Lindsay | Participate in pre-call with H. Ouf, J. Lebs, M-III Team and Katten for Board call (.90); participate in Board call (1.80); review correspondence regarding payment of property taxes and draft responses to same (.30) | 3.00 |
| 16 Mar 20 | Hor-Chen, Stephanie | Review email from U.S. Trustee regarding centralized account numbers and statements and email A. Bertauski and A. Davis regarding same (.20); review various emails regarding insurance coverage and analysis (.10) | 0.30 |
| 16 Mar 20 | Trotz, Ethan | Attend Board call (1.80) | 1.80 |
| 16 Mar 20 | Kotliar, Bryan | Prepare for and participate in all hands Board update call (1.80); review and circulate agenda in advance of same (.20); discuss same with S. Reisman (.30); prepare for and attend pre-call with Management, M-III and Katten (1.00); follow up call with Fortress and counsel on next steps (.60) | 3.90 |
| 17 Mar 20 | Siddiqui, Peter A. | Plan and prepare for next steps in case regarding shut down potential (2.00); call with Fortress and its counsel regarding next steps in the case in light of COVID-19 issues (1.00); multiple calls with Arch counsel regarding resolution of bond disputes (.90); call with client regarding Arch proposals (.50) | 4.40 |
| 17 Mar 20 | Reisman, Steven | Attend to numerous calls throughout the day with M-III Advisors, Katten, H. Ouf as well as Board members regarding dramatic down turn in CraftWorks business and issues regarding layoff of employees, cessation of operations and dealing with issues with debtor in possession financing lenders (4.70); attend to matters regarding debtor in possession financing and discussions with Fortress regarding default under financing agreement and potential termination of debtor in possession facility and need for wind down of business and cessation of operations by company (1.30); review debtor in possession order and financing agreement regarding default provisions and follow-up with P. Siddiqui regarding same (.80); call with H. Ouf and Board member regarding need for emergency Board meeting and possible shut down of operations in order to preserve value and maximize chances of restart (1.10); discussion of issues regarding press release and review of materials in preparation of same | 9.00 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618686
Invoice Date: April 23, 2020

## PROFESSIONAL SERVICES
Matter 00010: Business Operations

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | regarding shut down of business and layoff of employees (1.10) | |
| 17 Mar 20 | Lersner, Lindsay | Call with Liberty Mutual and S. Goodson to discuss workers compensation and general liability claims administration (.40); draft minutes for March 16 Board Meeting (1.80); review and revise same based on comments from B. Kotliar (.50) | 2.70 |
| 17 Mar 20 | Trotz, Ethan | Review correspondence regarding DIP default (.10); review correspondence regarding insurance coverage (.10) | 0.20 |
| 17 Mar 20 | Kotliar, Bryan | Prepare for and attend call with Fortress regarding next steps and financing (.50) | 0.50 |
| 18 Mar 20 | Siddiqui, Peter A. | Call with Committee regarding status of case and next steps (.50); call with Fortress regarding financing and budgeting (1.10); review issues regarding DIP / Cash Collateral use and amended motion and budget (1.60); review default notices and analyze same (.30); discussion with client regarding same (.30); call with Board regarding status of case and next steps (.90); plan and prepare for same (.30) | 5.00 |
| 18 Mar 20 | Reisman, Steven | Update regarding Chambers conference and scheduling regarding debtor in possession and issues related to default and follow-up (1.60) | 1.60 |
| 18 Mar 20 | Lersner, Lindsay | Participate in Board call (.90); prepare minutes for Board call (1.60); review and revise minutes (.90) | 3.40 |
| 18 Mar 20 | Hor-Chen, Stephanie | Review various emails regarding COVID-19 response and store closures (.30); review APA termination letter (.10); review email from U.S. Trustee regarding DIP termination (.10); review various emails from P. Siddiqui and M-III regarding go-forward leases (.10); communications with P. Siddiqui regarding DIP financing and begin drafting same (.80); review various emails regarding Chambers conference (.10) | 1.50 |
| 18 Mar 20 | Trotz, Ethan | Review utility letters to EPB, Tucson Electric and PEPCO (.20); review and summarize objection to utilities motion (.40); review correspondence with Kekst regarding COVID-19 (.10); review COVID-19 contingency plans and amended DIP budget (.20) | 0.90 |
| 19 Mar 20 | Siddiqui, Peter A. | Call with client regarding DIP, cash collateral, employee, and benefit issues (.60); review documents regarding amendment to DIP (1.10); call with Board regarding status of case and next steps (1.20); plan and prepare for same (.50) | 3.40 |
| 19 Mar 20 | Lim, Glen | Attend Board call for DIP financing issues (1.20) | 1.20 |
| 19 Mar 20 | Reisman, Steven | Attend to preparation for Chambers conference call with counsel for debtor in possession lenders, counsel for Wells Fargo, counsel for Fortress, counsel for Committee and other parties in case regarding update on shut down of business, default and termination of debtor in possession financing facility and prepare | 3.50 |

## PROFESSIONAL SERVICES
Matter 00010: Business Operations

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | outline for presentation to Judge Shannon regarding same (1.10); communications with C. Adams, M-III Advisors and P. Siddiqui at Katten regarding update on debtor in possession financing and short term budget and matters related to same (.40); review materials circulated by M-III regarding short term budget and comment regarding same (.60); participate in conference call with Judge Shannon regarding Chambers conference case update with all interested parties (.70); review emails regarding debtor in possession financing budget, ongoing activities of company related to obtaining insurance for premises, closing down premises, keeping limited staff employed who are responding to emergency matters and health insurance and employee related issues and obtaining employee related documentation (.70) | |
| 19 Mar 20 | Lersner, Lindsay | Participate in pre-call for Board call with Katten, M-III and management teams (.50); participate in Board call (1.20); draft minutes for Board meeting (.60); prepare for and participate in call with counsel to Chubb to discuss Insurance, Employee Wages and DIP Motions (.50); review comments to same (.30) | 3.10 |
| 19 Mar 20 | Hor-Chen, Stephanie | Draft motion to amend DIP financing motion per communications with P. Siddiqui and S. Reisman, and communications from DIP lenders' counsel (3.80); confer with B. Kotliar regarding same (.10); email S. Toub regarding escrow account per communications with B. Kotliar (.40); communicate with B. Kotliar regarding U.S. Trustee comments to cash management order (.10); Katten call with advisors regarding status and Chambers conference (.80); Chambers conference call (.70); review various emails regarding employee matters and payment of taxes (.30); review and analyze notice of termination of DIP financing (.20) | 6.40 |
| 19 Mar 20 | Trotz, Ethan | Attend pre-call before Chambers call (.50); attend Chambers conference and prepare for same (1.00) | 1.50 |
| 19 Mar 20 | Kotliar, Bryan | Prepare for and participate in Board update call (1.20); emails with Board scheduling same (.20); prepare and participate in Board pre-call with management (.50); emails with P. Siddiqui and S. Hor-Chen regarding DIP amendment and related pleadings (.10); prepare for and participate in telephonic Chambers conference (1.20); participate in pre-call with M-III, Configure, Katten and Klehr regarding same (.80) | 4.00 |
| 20 Mar 20 | Muldrew, Brian | Review of First Day DIP Order for background information in relation to investigation into unauthorized tax payments (1.00) | 1.00 |
| 20 Mar 20 | Siddiqui, Peter A. | Review and comment on DIP amendment documents (1.00); review issues regarding sales tax payment and DIP default (1.70); attend executive session Board call | 5.20 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618686
Invoice Date: April 23, 2020

## PROFESSIONAL SERVICES

Matter 00010: Business Operations

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | (.60); plan and prepare for same (.50); review governance issues regarding Board membership and removal (.50); calls with Arch counsel regarding bond resolution (.90) | |
| 20 Mar 20 | Reisman, Steven | Attend to issues throughout the day regarding sales tax issues and discussions with Board members and Board (1.30); review and comment on Board minutes and follow-up (1.10); participate in Board call (.60); review documentation and correspondence from Fortress regarding matters related to sales tax issue and responding to inquiries related to same (1.20); follow-up regarding issues with respect to sales tax, investigation and communications with T. Foudy regarding same (.60) | 4.80 |
| 20 Mar 20 | Lersner, Lindsay | Prepare Board minutes for March 19 Board meeting (1.50); participate in executive session Board call (.60); prepare minutes for executive session Board meeting (1.60); review document request from Fortress and prepare materials to respond to same (1.40) | 5.10 |
| 20 Mar 20 | Hor-Chen, Stephanie | Review email from Fortress counsel regarding insurance policies and KERP documents and communicate with P. Siddiqui regarding same (.10); communicate with L. Lersner regarding same and review same (.30); continue to draft motion to amend DIP order and communicate with P. Siddiqui regarding same (1.70); review DIP credit agreement and interim DIP order regarding Fortress requests for information and communicate with P. Siddiqui regarding same (.80); review various emails regarding Board actions (.20); review various emails regarding CRO candidates (.20) | 3.30 |
| 20 Mar 20 | Trotz, Ethan | Draft resolutions terminating H. Ouf and J. Lebs (.80); review correspondence regarding CRO (.30); discuss CRO motion with B. Kotliar (.30); prepare summary on candidates to become CRO and circulate same to Katten (.80) | 2.20 |
| 20 Mar 20 | Kotliar, Bryan | Communicate with E. Trotz regarding CRO motion and drafting same (.30); review precedent for same (.40); review candidates and biographies (.50) | 1.20 |
| 21 Mar 20 | Reisman, Steven | Discussions with B. Kotliar regarding board, CRO candidates and advisors (.40) | 0.40 |
| 21 Mar 20 | Hor-Chen, Stephanie | Review various emails regarding J. Lebs and H. Ouf terminations and Board resolutions regarding same (.20); review various emails regarding retention of CRO (.20) | 0.40 |
| 21 Mar 20 | Trotz, Ethan | Research Delaware and Third Circuit precedent regarding appointing CRO (.60); draft resolutions appointing CRO (.60); revise resolutions terminating H. Ouf and J. Lebs (.40); review subsidiary org documents regarding removal of H. Ouf as director | 5.60 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618686
Invoice Date: April 23, 2020

## PROFESSIONAL SERVICES
Matter 00010: Business Operations

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | (.60); draft email to B. Kotliar regarding plan to remove and replace H. Ouf as director of each subsidiary (.20); discuss CRO motion and case trajectory with B. Kotliar (.80); revise termination letters for H. Ouf and J. Lebs (1.30); draft motion to appoint CRO (1.10) | |
| 21 Mar 20 | Kotliar, Bryan | Emails with A. Jowers regarding CRO candidates (.20); schedule calls with CRO candidates, advisors and Board (.40); communicate with S. Reisman regarding same (.40); communicate with P. Siddiqui regarding CRO retention and open matters (.80); emails with Klehr regarding precedent motions and legal standards for CRO appointment (.30); communicate with E. Trotz regarding drafting CRO motion (.80); review and comment on document and communications request letter for Board (.30) | 3.20 |
| 22 Mar 20 | Reisman, Steven | Call with B. Kotliar regarding co-CRO retention and terms of same (.30) | 0.30 |
| 22 Mar 20 | Hor-Chen, Stephanie | Confer with C. Mowry regarding insurance extensions and communicate with P. Siddiqui regarding same (.10) | 0.10 |
| 22 Mar 20 | Trotz, Ethan | Revise termination letters to H. Ouf and J. Lebs (.80); review correspondence regarding CRO candidates (.20); draft CRO motion (.50); attend Board meeting (.80); draft minutes for Board meeting (1.60); compile and circulate CRO engagement letters to Katten (.20); finalize Board meeting minutes (.30); compile exhibits for termination letters and finalize (.40); draft engagement letter for CRO (.40) | 5.20 |
| 22 Mar 20 | Kotliar, Bryan | Prepare for and participate in call with J. Childs, M. Smith, Configure and Katten regarding co-CRO retention (1.00); prepare for and participate in call with Board regarding co-CRO retention, Configure and Katten (1.00); follow up call with S. Reisman regarding same (.30); coordinate with E. Trotz regarding drafting co-CRO retention letter and related materials (.80); review and revise Board minutes relating to same (.70); emails with E. Trotz regarding same (.20); emails regarding scheduling of co-CRO and Board calls (.20) | 4.20 |
| 23 Mar 20 | Siddiqui, Peter A. | Review and revise DIP Motion (1.30); review and comment on revised proposed second interim DIP order (.90); review and comment on revise DIP budget (.70); call with M-III regarding budget (.30); plan and prepare for Board call (.30); attend Board call to address CRO retention, budget, and Board composition (.30) | 3.80 |
| 23 Mar 20 | Lersner, Lindsay | Review and revise draft CRO engagement agreement (.60); further review and revise same based on comments from B. Kotliar (.80); review and revise | 2.60 |

11

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618686
Invoice Date: April 23, 2020

## PROFESSIONAL SERVICES
Matter 00010: Business Operations

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | Board minutes (.60); attend to correspondence to counsel to Chubb regarding various Motions (.40); call with counsel to discuss same (.20) | |
| 23 Mar 20 | Hor-Chen, Stephanie | Communicate with P. Siddiqui regarding supplement to DIP motion and second interim DIP order (.30); review and revise second interim DIP order (1.40); review and revise supplement to DIP motion per communications with P. Siddiqui and D. Pacitti (3.10); review employee and restaurant list (.10); prepare Uniform Depository Agreement and email A. Bertauski regarding same per communications with B. Kotliar (.40); review shutdown budget and various communications regarding same (.20); review minutes from March 9, 16, 18, 19, 20, 22 and 23 meetings (.30) | 5.80 |
| 23 Mar 20 | Rosella, Michael | Prepare weekly Katten budget and staffing plan for next six weeks and discuss with B. Kotliar (2.20) | 2.20 |
| 23 Mar 20 | Trotz, Ethan | Draft CRO engagement letter (1.20); review redlines for and revise termination letters (.60); draft CRO motion (3.50); revise March 22 Board minutes (.30); attend pre-call with Katten (.50); attend Board call (.30); draft March 23 Board minutes (1.50); prepare for and attend call with local counsel regarding case update, DIP motion, CRO motion, and other topics and prepare for same (.90) | 8.80 |
| 23 Mar 20 | Kotliar, Bryan | Prepare for and participate in update call with M. Buehler and Katten (.60); prepare for and participate in update call with Klehr Harrison (.60); prepare for and participate in update call with Katten (.50); prepare for and participate in update call with Board and management (1.00); review and comment on multiple draft minutes (.60); emails with E. Trotz regarding same (.20); review and revise DIP budget for Katten (.60); discuss same with M. Rosella (.30); emails with M. Slattery regarding same (.20); review and revise CRO retention agreement (1.20); emails with C. Giglio and E. Trotz regarding comments to same (.40) | 6.20 |
| 24 Mar 20 | Siddiqui, Peter A. | Review and revise DIP motion, DIP order, and declaration in support of DIP Motion (2.30); correspond with Fortress regarding same (.30); correspond with M-III and client regarding same and regarding budget (.50); correspond with Arch counsel regarding bond issues (.50); review and revise CRO engagement letter (1.00) | 4.60 |
| 24 Mar 20 | Reisman, Steven | Review and comment on Co-CRO engagement agreement letter and feedback on same (.80); review materials regarding budget, wind-down, operating expenses and closure of store budget in connection with debtor in possession financing (1.10) | 1.90 |
| 24 Mar 20 | Hor-Chen, Stephanie | Review and revise supplement to DIP motion and research issues regarding same (1.20); communicate | 3.20 |

12

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618686
Invoice Date: April 23, 2020

## PROFESSIONAL SERVICES
Matter 00010: Business Operations

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | with P. Siddiqui regarding DIP motion, DIP order and supplemental declaration (.20); review various emails from Fortress' counsel and M-III regarding DIP budget and DIP Order (.20); draft supplemental Adams declaration in support of supplement (.90); review CRO engagement letter and communications from B. Kotliar and E. Trotz regarding same (.30); review and revise second interim DIP order (.40) | |
| 24 Mar 20 | Trotz, Ethan | Circulate Board minutes to Katten (.10); review CRO engagement letter (.40); review correspondence regarding DIP budget (.20); draft CRO motion (4.10); review minutes for references to replacing the chairman (.10); draft agenda for March 26 Board meeting (.70) | 5.60 |
| 24 Mar 20 | Kotliar, Bryan | Review and revise CRO retention letter (.80); communicate with S. Reisman, P. Siddiqui and E. Trotz regarding same (.70); review and revise CRO retention letter per S. Reisman comments (.80); circulate CRO retention letter to Fortress counsel for review (.20); circulate CRO retention letter to Board for review and respond to inquiries (.50); call with M. Smith regarding timing and process for employment (.70); review and comment on multiple drafts of CRO retention motion (2.80); review and comment on CRO retention motion declarations (.60); communicate with E. Trotz regarding same (.40); communicate with S. Reisman and P. Siddiqui regarding revised DIP budget and status (.30); review DIP supplement (.70); review and circulate draft minutes to Board (.30); review and comment on drafts of Board meeting agenda and communications with E. Trotz (.40); emails with Company regarding franchise royalties and contracts (.30); emails with Company regarding insurance (.20) | 9.70 |
| 25 Mar 20 | Siddiqui, Peter A. | Review and revise DIP motion and DIP declaration (1.50); call with client, M-III, Fortress, and its professionals regarding budget issues and shut down steps (1.30); calls with CROs regarding same and regarding liquor bond issues (.60); calls with Board members regarding business operations issues, governance issues, and strategy going forward (.50); review issues regarding CRO retention (.50) | 4.40 |
| 25 Mar 20 | Hor-Chen, Stephanie | Review CRO retention motion and declarations (.30); follow up with A. Bertauski regarding Bank of Charles Town account and confer with B. Kotliar regarding same (.30); review updated shutdown budget (.30); email U.S. Trustee regarding Bank of Charles Town account (.20); review and revise supplement to DIP motion per Fortress comment and communications with P. Siddiqui (.50); review revised DIP declaration (.20); email T. Foudy regarding directors and officers | 2.40 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618686
Invoice Date: April 23, 2020

## PROFESSIONAL SERVICES
Matter 00010: Business Operations

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | runoff policies (.20); review Committee comments to DIP supplement (.40) | |
| 25 Mar 20 | Trotz, Ethan | Revise agenda for Board meeting (.10); review redline to CRO engagement letter (.20); revise CRO motion (.80); draft declarations in support of CRO motion (.70); attend call regarding miscellaneous go forward issues (leases, revised DIP, etc.) (1.30); incorporate Company's comments into CRO Motion and Declarations (.70) | 3.80 |
| 25 Mar 20 | Kotliar, Bryan | Review and revise Board agenda and circulate to advisors (.40) circulate Board minutes and materials (.20); review and revise CRO engagement letter for all comments received (1.50); communicate with M. Handler regarding same (.20); communicate with M. Smith regarding same (.60); review and revise CRO motion and declarations (1.70); communicate with E. Trotz regarding same (.60); communicate with P. Siddiqui regarding same (.30); prepare for and participate in portion of all hands DIP call with Fortress (1.30); follow up with P. Siddiqui regarding same (.40) | 7.20 |
| 26 Mar 20 | Siddiqui, Peter A. | Calls with Board members regarding certain operational and governance issues (.30); attend Board meeting (1.00); plan and prepare for same (.30); review and revise DIP supplement and second interim order (1.10); review committee comments regarding same (.40); calls with Wells counsel regarding same (.20); calls with Fortress counsel regarding same (.30) | 3.60 |
| 26 Mar 20 | Reisman, Steven | Review materials in preparation for Board meeting including agenda and going over items related to Cobra, health insurance, debtor in possession financing, retention of advisors, change of Board, approval of Board minutes and review and comment on Board minutes and finalize same and next steps in connection with restructuring (5.30) | 5.30 |
| 26 Mar 20 | Foudy, Theresa | Pre-call to discuss agenda for Board call (.30); participate in Board call (1.30) | 1.60 |
| 26 Mar 20 | Lersner, Lindsay | Review and revise Board minutes based on comments from Board members (.40); attend to related correspondence (.20) | 0.60 |
| 26 Mar 20 | Hor-Chen, Stephanie | Review revised budget and various emails regarding same (.20); draft motion to shorten hearing on DIP supplement and communications with P. Siddiqui regarding same (.90); confer with B. Kotliar and P. Siddiqui regarding service of DIP supplement (.10); review comments to second interim DIP order from committee, Wells Fargo, U.S. Trustee and Fortress (.60); review and revise DIP supplement, second interim DIP order, and Adams declaration per communications with P. Siddiqui (3.80); review | 5.80 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618686
Invoice Date: April 23, 2020

## PROFESSIONAL SERVICES
Matter 00010: Business Operations

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | comments to second interim DIP order from U.S. Trustee, lenders' counsel and committee's counsel regarding same (.20) | |
| 26 Mar 20 | Trotz, Ethan | Incorporate CROs' comments into CRO Motion and Declarations (1.20); discuss CRO Motion and Declarations with B. Kotliar (.20); revise CRO Motion and Declarations (1.10); revise agenda for Mar 26 Board meeting (1.10); attend call with CROs regarding engagement letter and other issues (.50); review precedent CRO orders and engagement letters regarding indemnification language (.50); attend pre-Board call with Katten (.30); attend Board call and prepare for same (1.50); draft email to M-III regarding updating Working Group List (.10); draft minutes for March 26 Board meetings (1.40) | 7.90 |
| 26 Mar 20 | Kotliar, Bryan | Prepare for and participate in DIP update call with Katten and King and Spalding to finalize same (1.20); communicate with P. Siddiqui regarding DIP issues and budget (.30); prepare for and participate in Board calls (1.20); prepare for and participate in Board pre-call with Katten (.40); review and comment on Board agenda (.30); circulate Board materials in advance of call and note open issues (.40); review and revise CRO engagement letter for M. Smith and J. Childs comments and recirculate to all parties for sign off (1.20); call with M. Smith and P. Siddiqui regarding same (.50); review and comment on CRO motion and declarations (1.20) | 6.70 |
| 27 Mar 20 | Siddiqui, Peter A. | Call with Arch counsel regarding liquor bond issues (.40); call with TN liquor counsel regarding same (.30); attend to DIP motion and DIP order revisions (1.80); draft and revise motion to shorten notice (.40); correspond with UST, Fortress, Wells, and Committee regarding DIP matters (1.10); call with M. Smith and B. Kotliar regarding CRO engagement letter (.50) | 4.50 |
| 27 Mar 20 | Reisman, Steven | Review and provide comments to DIP supplement, C. Adams declaration and motion to shorten and discussions with Katten regarding same (1.60)(all time not billed as courtesy to client) | 1.60 |
| 27 Mar 20 | Hor-Chen, Stephanie | Review and revise DIP supplement, motion to shorten and Adams declaration per communications with S. Reisman and P. Siddiqui and attend to issues regarding filing and service of same (3.60); review revised CRO motion and related pleadings (.20) | 3.80 |
| 27 Mar 20 | Trotz, Ethan | Draft emails to UST, Committee and DIP Agent regarding CRO motion (.20); correspond with B. Kotliar regarding CRO motion and declarations (.20); proofread declarations to CRO motion and prepare for filing (.90); correspond with CROs regarding declarations (.20); proofread CRO motion and prepare | 3.20 |

Client: 393749 – CraftWorks Parent, LLC
Invoice No. 1301618686
Invoice Date: April 23, 2020

## PROFESSIONAL SERVICES

Matter 00010: Business Operations

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | for filing (1.60); draft email to local counsel regarding CRO motion and service thereof (.10) | |
| 27 Mar 20 | Kotliar, Bryan | Review and comment on revised CRO motion and related declarations (1.20); draft and revise preliminary statement for same (.70); coordinate with E. Trotz regarding finalizing same (.60); emails with Klehr and Prime Clerk regarding filing and service of CRO motion and declarations (.40) | 2.90 |
| 28 Mar 20 | Hor-Chen, Stephanie | Review emails from P. Siddiqui and S. Reisman regarding DIP supplement (.10) | 0.10 |
| 29 Mar 20 | Reisman, Steven | Review debtor in possession financing budget and proposed order in preparation for possible questions by Judge Shannon (.40) | 0.40 |
| 29 Mar 20 | Trotz, Ethan | Prepare summary timeline regarding unauthorized payment of sales taxes (1.10); revise minutes for March 26 Board meeting (.60); draft agenda for Mar. 30 Board meeting (.40); circulate dial in regarding Board meeting (.10) | 2.20 |
| 29 Mar 20 | Kotliar, Bryan | Review and comment on Board agenda and emails with E. Trotz regarding same (.30) | 0.30 |
| 30 Mar 20 | Siddiqui, Peter A. | Review revisions to DIP order in light of Wells negotiations (.50); confer with Fortress counsel regarding same (.50); review comments from ACE counsel to DIP order (.20); plan and prepare for DIP hearing (.50) | 1.70 |
| 30 Mar 20 | Reisman, Steven | Attend to review of matters regarding debtor in possession financing and debtor in possession financing motion and follow-up regarding preparation for Board meeting and status of matters regarding use of Fortress funds and status of independent investigation and follow-up discussion with A. Jowers at King & Spalding regarding matters related to same (1.30); review of debtor in possession supplement and follow-up regarding matters related to upcoming hearing on April 1st (.30) | 1.60 |
| 30 Mar 20 | Foudy, Theresa | Participate in call with Board (.30); review agenda for Board call, comments thereto, and revised agenda (.10); prepare presentation to Board (.40) | 0.80 |
| 30 Mar 20 | Hor-Chen, Stephanie | Communicate with P. Siddiqui regarding agenda of hearing on DIP supplement (.20); review objections to DIP motion (.80); review and revise same and confer with local counsel regarding filing same (.30); review and revise DIP hearing notice and communicate with local counsel regarding same (.20) | 1.50 |
| 30 Mar 20 | Trotz, Ethan | Draft and circulate email to various parties with March 30 Board meeting agenda (.10); revise March 30 Board meeting agenda (.10); revise March 26 Board meeting minutes (.10); discuss minutes with P. Siddiqui and revise same (.90); proofread agenda and send same and minutes to Board (.30); attend Board meeting and | 1.90 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618686
Invoice Date: April 23, 2020

## PROFESSIONAL SERVICES

Matter 00010: Business Operations

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | prepare for same (.40) | |
| 30 Mar 20 | Kotliar, Bryan | Review and comment on Board agenda (.20); prepare for and participate in Board weekly Board update call (.70); communicate with E. Trotz regarding minutes (.20) | 1.10 |
| 31 Mar 20 | Siddiqui, Peter A. | Plan and prepare for DIP hearing (1.10); confer with C. Adams regarding DIP hearing presentation (.60); conference with landlord and other commenters on DIP order (.70); review and revise same (1.20) | 3.60 |
| 31 Mar 20 | Reisman, Steven | Attend to review of materials regarding supplemental debtor in possession financing and objections to same (1.00); preparation for tomorrow's debtor in possession hearing before Judge Shannon and review emails and follow-up regarding same (1.20) | 2.20 |
| 31 Mar 20 | Foudy, Theresa | Call with counsel for J. Lebs (.10); draft summaries of same for Katten and for Board (.40) | 0.50 |
| 31 Mar 20 | Hor-Chen, Stephanie | Review communications from P. Siddiqui regarding second interim DIP order (.20); review Fortress, U.S. Trustee and various landlord comments regarding same (.20); review revised second interim DIP order (.20); review draft initial operating report and communications from B. Kotliar and M. Slattery regarding same (.20) | 0.80 |
| 31 Mar 20 | Trotz, Ethan | Review correspondence regarding DIP order (.10) | 0.10 |
| 31 Mar 20 | Kotliar, Bryan | Emails with P. Siddiqui regarding DIP objections and resolving same (.30) | 0.30 |
| | | **TOTALS:** | **336.70** |

## SUMMARY OF PROFESSIONAL SERVICES

Matter 00010: Business Operations

| | Attorney or Assistant | Hours | Rate | Amount |
|---|----------------------|-------|------|--------|
| 44843 | Foudy, Theresa | 6.30 | 1,140.00 | $7,182.00 |
| 44904 | Giglio, Cindi | 0.20 | 1,045.00 | $209.00 |
| 45075 | Hor-Chen, Stephanie | 43.90 | 855.00 | $37,534.50 |
| 45618 | Kotliar, Bryan | 56.20 | 1,025.00 | $57,605.00 |
| 44932 | Lersner, Lindsay | 31.40 | 725.00 | $22,765.00 |
| 44548 | Lim, Glen | 10.30 | 1,050.00 | $10,815.00 |
| 40479 | Muldrew, Brian | 1.00 | 890.00 | $890.00 |
| 06625 | Nemecek, Philip A. | 3.90 | 970.00 | $3,783.00 |
| 44842 | Reisman, Steven | 41.10 | 1,325.00 | $54,457.50 |
| 45177 | Rosella, Michael | 2.20 | 565.00 | $1,243.00 |
| 41578 | Siddiqui, Peter A. | 59.70 | 1,035.00 | $61,789.50 |
| 44458 | Song, Ahree | 28.40 | 640.00 | $18,176.00 |
| 45485 | Trotz, Ethan | 52.10 | 480.00 | $25,008.00 |
| | **TOTAL:** | **336.70** | | **$301,457.50** |

17

# Katten

**575 Madison Avenue**
**New York, NY  10022-2585**

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

April 23, 2020

CraftWorks Parent, LLC                                   Invoice No. 1301618687
Attn: Marc Buehler                                              Client No. 393749
Chief Executive Officer                                     Matter No. 00011
2981 Sidco Drive
Nashville, TN 37204

FEIN: 36-2796532

**Re: Case Administration**  (393749.00011)

For legal services rendered through March 31, 2020 .......................................................... $91,497.00

**CURRENT INVOICE TOTAL:**        **$91,497.00**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act  (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618687
Invoice Date: April 23, 2020

## PROFESSIONAL SERVICES

Matter 00011: Case Administration

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 05 Mar 20 | Hor-Chen, Stephanie | Participate in Katten status call regarding service of pleadings and orders and follow up matters (.60); review various communications from B. Kotliar and Klehr regarding notices and service of same (.20); review various emails regarding service of notices (.10) | 0.90 |
| 05 Mar 20 | Kotliar, Bryan | Call with Klehr regarding filing and service of first and second day matters and related open issues (.70); review and comment on notices from Klehr and emails with E. Trotz regarding same (.30) | 1.00 |
| 06 Mar 20 | Siddiqui, Peter A. | Call with Centerbridge counsel regarding inquiries regarding next steps in the case (.30) | 0.30 |
| 06 Mar 20 | Hor-Chen, Stephanie | Review notice regarding 341 meeting and communicate with M. Yurkewicz regarding same (.20); review and revise 341 meeting notice (.40); communicate with B. Kotliar and Klehr regarding same (.10); participate in call with M-III and Prime Clerk regarding preparation of schedules and statement of financial affairs and communications with B. Kotliar regarding same (.30); communicate with local counsel (M. Yurkewicz) regarding reply deadlines (.10) | 1.10 |
| 06 Mar 20 | Kotliar, Bryan | Review and finalize comments on notices of first and second day hearing matters and emails with Klehr and Prime Clerk regarding same (.60) | 0.60 |
| 09 Mar 20 | Kotliar, Bryan | Emails regarding initial debtor interview preparation and materials in responses to UST requests (.40) | 0.40 |
| 10 Mar 20 | Reisman, Steven | Attend to preparation for initial debtor interview as well as for initial meeting of Committee and selection of Committee counsel in Wilmington, DE (1.20); review materials, background and documentation related to same (1.10) | 2.30 |
| 10 Mar 20 | Kotliar, Bryan | Prepare for and participate in initial debtor interview (2.20); communicate with M-III regarding follow up items for same (.20); participate in update call with Katten (.60); emails with Klehr regarding agenda and scheduling same (.10) | 3.10 |
| 11 Mar 20 | Kotliar, Bryan | Coordinate finalizing diligence materials for U.S. Trustee for initial debtor interview (.20); emails with Klehr regarding same (.10); prepare for and participate in call with J. Lebs and M-III to prepare for initial debtor interview (.60) | 0.90 |
| 12 Mar 20 | Hor-Chen, Stephanie | Review agenda for second day hearing and various emails regarding same (.10) | 0.10 |
| 12 Mar 20 | Trotz, Ethan | Review agenda for lease rejection hearing (.10); set up and circulate courtcall dial in for lease rejection hearing (.30) | 0.40 |
| 12 Mar 20 | Kotliar, Bryan | Review and comment on hearing agenda and notice of adjournment (.30); emails with Prime Clerk to coordinate service for all March 13 filings (.20) | 0.50 |

2

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618687
Invoice Date: April 23, 2020

## PROFESSIONAL SERVICES
Matter 00011: Case Administration

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 13 Mar 20 | Kotliar, Bryan | Call with S. Reisman regarding case administration and update (.30); communicate with P. Siddiqui regarding same (.30) | 0.60 |
| 14 Mar 20 | Rosella, Michael | Prepare proposed orders for all pleadings filed on March 13 and circulate to Katten (.90); communicate same to B. Kotliar (.30) | 1.20 |
| 15 Mar 20 | Kotliar, Bryan | Coordinate notice drafting and service plan with B. Churbuck (.50) | 0.50 |
| 16 Mar 20 | Kotliar, Bryan | Communicate with S. Cho regarding Committee comments to second day motions and bar date motion (.30); emails with E. Trotz regarding same (.20) | 0.50 |
| 17 Mar 20 | Hor-Chen, Stephanie | Review various emails regarding case status and strategy (.20) | 0.20 |
| 17 Mar 20 | Trotz, Ethan | Review Delaware Bankruptcy Court standing order regarding COVID-19 (.10) | 0.10 |
| 17 Mar 20 | Kotliar, Bryan | Coordinate with Klehr regarding filing and service of certificate of counsel (.30) | 0.30 |
| 18 Mar 20 | Reisman, Steven | Review and provide comments on procedures order (2.20); continue to review and revise draft motion in connection with COVID-19 relief (1.90); call with T. Foudy and B. Kotliar regarding proposed procedures motion (.40) | 4.50 |
| 18 Mar 20 | Foudy, Theresa | Call with S. Reisman and B. Kotliar regarding proposed procedures motion (.40); exchange emails with C. Giglio regarding precedent examples for same (.10); conduct research regarding precedent pleadings for same and relevant facts (1.10); review Delaware bankruptcy order on COVID-19 and relevant provisions of bankruptcy code, bankruptcy rules and local rules (1.20); draft procedures motion (2.20); review and provide comments to B. Kotliar's revised version of motion (.80) | 5.80 |
| 18 Mar 20 | Kotliar, Bryan | Review and revise procedures motion (1.20); emails with Katten regarding same and open issues (.30); discuss same with T. Foudy and S. Reisman (.40); communicate with Klehr regarding same (.20); communicate with UST and counsel for DIP Agent and Committee regarding telephonic Chambers conference and participation in same (.40); communicate with Klehr and S. Reisman regarding same (.50) | 3.00 |
| 19 Mar 20 | Reisman, Steven | Review and comment on procedures motion and communications with B. Kotliar regarding same (1.80)(all time not billed as courtesy to client) | 1.80 |
| 19 Mar 20 | Foudy, Theresa | Review comments from Klehr in regards to draft procedures motion and timing of entry thereto (.10); review further comments from B. Kotliar on revisions to motion (.20); review and provide comments on new draft of motion (.90); exchange emails regarding comments to declaration (.30) | 1.50 |
| 19 Mar 20 | Giglio, Cindi | Review correspondence related to procedures motion | 0.20 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618687
Invoice Date: April 23, 2020

## PROFESSIONAL SERVICES

Matter 00011: Case Administration

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | and related review of precedent (.20) | |
| 19 Mar 20 | Hor-Chen, Stephanie | Review revised procedures motion (.10) | 0.10 |
| 19 Mar 20 | Trotz, Ethan | Draft emergency case procedures motion and communications with B. Kotliar regarding same (1.00); revise motion to extend time to file schedules and SOFAs (.50); revise and review redline for emergency case procedures motion (.30); draft motion to shorten notice period for emergency case procedures motion (1.30) | 3.10 |
| 19 Mar 20 | Kotliar, Bryan | Review and revise procedures motion per Klehr and S. Reisman comments (2.20); circulate same to counsel for Committee, DIP Agent and UST (.30); emails with T. Foudy regarding same and comments (.30); review and comment on motion to shorten notice on procedures motion and emails with Klehr regarding same (.50); emails with Katten and Klehr regarding second day matters and timing of same (.30) | 3.60 |
| 20 Mar 20 | Trotz, Ethan | Revise proposed order to emergency procedures motion (.60); review and prepare responses to UST's comments to emergency case procedures motion (.50); draft email to Prime Clerk regarding service of procedures motion (.10); revise motion to extend time to file schedules (.50) | 1.70 |
| 20 Mar 20 | Kotliar, Bryan | Review, revise and finalize procedures motion for filing and service (1.30); review, revise and finalize motion to shorten same for filing and service (.80); communicate with B. Sandler regarding comments on same and sign off (.40); communicate with A. Jowers regarding same (.20); emails with Prime Clerk regarding service and cost (.30); review and respond to U.S. Trustee comments to procedures motion (.70); coordinate with E. Trotz regarding same (.30); communicate with Klehr regarding comments to procedures motion and motion to shorten and coordinate filing and service of same (.90); respond to email comments from U.S. Trustee on procedures motion (.70); communicate with Klehr regarding hearing scheduling per Delaware general order relating to COVID-19 (.30) | 5.90 |
| 22 Mar 20 | Kotliar, Bryan | Review and revise procedures motion proposed order per landlord comments (.30); emails with Klehr regarding scheduling call to discuss same and Chambers conference (.20); schedule call with M. Buehler regarding update (.20); update P. Siddiqui regarding same (.30) | 1.00 |
| 23 Mar 20 | Sieger, John P. | Update from P. Siddiqui regarding go-forward operational and case-administration issues (.20) | 0.20 |
| 23 Mar 20 | Hor-Chen, Stephanie | Review Judge Shannon letter regarding procedures order and article regarding same (.20) | 0.20 |
| 23 Mar 20 | Cardona, Amanda | Exchange emails with E. Trotz regarding calendaring | 0.30 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618687
Invoice Date: April 23, 2020

## PROFESSIONAL SERVICES

Matter 00011: Case Administration

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | of hearing on procedures motion for March 30th (.10); circulate calendar invite regarding same (.10); coordinate with the courts to circulate dial in for March 30th hearing (.10) | |
| 23 Mar 20 | Kotliar, Bryan | Review Judge Shannon letter ruling on procedures motion (.30); communicate with Klehr regarding filing and notice for same (.20) | 0.50 |
| 24 Mar 20 | Lersner, Lindsay | Revise proposed temporary procedures motion to incorporate rejection procedures (1.20); revise proposed temporary procedures order to incorporate de minimis settlement concept (.70); revise proposed temporary procedures order to incorporate stipulation in lieu of motion concept (.80) | 2.70 |
| 24 Mar 20 | Trotz, Ethan | Review precedent bankruptcy motion to suspend (.20); circulate calendar invite and dial in for Procedures Motion hearing (.10); set up CourtCall dial in for March 30 hearing (.10) | 0.40 |
| 24 Mar 20 | Kotliar, Bryan | Emails with Klehr regarding notices adjourning bar date motion and setting procedures motion hearing (.30); review and comment on drafts of same (.30); emails with S. Cho regarding same (.20); review and comment on procedures revised order (.40); communicate with L. Lersner regarding same (.50); review precedent for same (.50) | 2.20 |
| 25 Mar 20 | Giglio, Cindi | Discuss procedures order with B. Kotliar and draft revisions to same (1.10) | 1.10 |
| 25 Mar 20 | Lersner, Lindsay | Review and revise procedures motion (.60); call with counsel to Chubb to discuss comments to orders and attend to related correspondence (.50); further review and revise procedures order (.50); attend to related correspondence (.20) | 1.80 |
| 25 Mar 20 | Hor-Chen, Stephanie | Review various emails regarding loyalty programs (.10); review various emails regarding service of pleadings (.10); review email from L. Casey regarding procedures motion (.10) | 0.30 |
| 25 Mar 20 | Kotliar, Bryan | Review and revise procedures order (1.10); communicate with L. Lersner regarding same (.40); communicate with Klehr regarding same (.30); communicate with C. Giglio regarding same (.30); emails with Klehr regarding agenda and notices (.30) | 2.40 |
| 26 Mar 20 | Reisman, Steven | Attend to matters regarding procedures order and provide comments to B. Kotliar (1.10) | 1.10 |
| 26 Mar 20 | Lersner, Lindsay | Review and revise procedures order based on comments from B. Kotliar (1.10); further revise same based on additional comments from B. Kotliar (.80); attend to correspondence regarding same (.40) | 2.30 |
| 26 Mar 20 | Hor-Chen, Stephanie | Review hearing agenda (.10) | 0.10 |
| 26 Mar 20 | Churbuck, Bryant | Telephonic conference with Prime Clerk regarding addition to notice list (.10); prepare email to Prime Clerk regarding additions to notice list (.30) | 0.40 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618687
Invoice Date: April 23, 2020

## PROFESSIONAL SERVICES

Matter 00011: Case Administration

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 26 Mar 20 | Kotliar, Bryan | Coordinate with Klehr regarding case notices and upcoming hearings (.30); email Prime Clerk in advance of service to coordinate coverage and process for same (.30); review and revise draft procedures order from L. Lersner (.40); review and revise same per S. Reisman comments (.80); review recent suspension pleadings and proposed order for precedent (.30) | 2.10 |
| 27 Mar 20 | Reisman, Steven | Review and comment on revised procedures order and discuss with B. Kotliar and follow-up (1.20)(all time not billed as courtesy to client) | 1.20 |
| 27 Mar 20 | Lersner, Lindsay | Review and revise Exhibit 1 to procedures order (1.00); review correspondence regarding same and track responses from interested parties (.50); review and revise proposed Procedures Order based on comments from interested parties (1.60); review comments from interested parties (.40) | 3.50 |
| 27 Mar 20 | Cardona, Amanda | Review correspondence from E. Trotz and B. Kotliar regarding update of calendar notices for upcoming hearing and deadlines (.20); circulate updates regarding same (.30) | 0.50 |
| 27 Mar 20 | Trotz, Ethan | Obtain and circulate dial in for Modell's case suspension motion hearing (.50); attend telephonically at Modell's case suspension hearing and prepare summary for Katten regarding same (1.60); review correspondence regarding case procedures order (.20); add CROs to case calendar events (.10) | 2.40 |
| 27 Mar 20 | Kotliar, Bryan | Review and revise proposed procedures order per S. Reisman comments (1.80); circulate same to U.S. Trustee, Committee, DIP Agent and counsel for various landlords (.60); review and respond to follow up from same regarding same (1.50); review and revise procedures order for all comments received (1.20); coordinate with L. Lersner regarding same (.40); emails with Prime Clerk regarding service of landlords and related cost (.30) | 5.80 |
| 28 Mar 20 | Trotz, Ethan | Update case calendar (.40) | 0.40 |
| 29 Mar 20 | Reisman, Steven | Attend to preparation for case administration procedure motion before Judge Shannon (1.10); prepare outline and discussions regarding matters related to same with B. Kotliar and follow-up (1.30) | 2.40 |
| 29 Mar 20 | Trotz, Ethan | Revise script for procedures motion hearing (.40) | 0.40 |
| 29 Mar 20 | Churbuck, Bryant | Revise temporary procedures order as per B. Kotliar comments (1.30); review S. Fleischer comments regarding temporary procedures order (.50); prepare email to B. Kotliar regarding S. Fleischer comments on temporary procedures order (.20); prepare email to S. Fleischer regarding temporary procedures order (.20); review emails from and prepare emails to B. Kotliar regarding temporary procedures order (.60) | 2.80 |
| 29 Mar 20 | Kotliar, Bryan | Review and revise procedures order to finalize further | 3.90 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618687
Invoice Date: April 23, 2020

## PROFESSIONAL SERVICES

Matter 00011: Case Administration

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | revised for filing (.70); coordinate service with Prime Clerk (.20); coordinate filing of same and draft notice with Klehr (.40); emails with US Trustee, Pachulski, King and Spalding and counsel for various landlords regarding revised order and agreements on same (.80); draft and revise hearing script (1.20); emails with S. Reisman and E. Trotz regarding same (.20); review and comment on draft timeline for hearing for S. Reisman (.40) | |
| 30 Mar 20 | Reisman, Steven | Review motion in connection with procedures order for CraftWorks case in order to streamline transaction procedures and potential lift stay motions and other request for payment of administrative claims (1.80); presentation to Judge Shannon regarding same (.60); attend to review of materials and outline in preparation for hearing before Judge Shannon with update on case administration, status, investigation and other matters related to same (1.30) | 3.70 |
| 30 Mar 20 | Foudy, Theresa | Review summary of court hearing (.10) | 0.10 |
| 30 Mar 20 | Hor-Chen, Stephanie | Review hearing notes from procedures hearing (.10); communicate with Prime Clerk regarding service of documents (.20) | 0.30 |
| 30 Mar 20 | Cardona, Amanda | Review and correspond with E. Trotz and B. Kotliar regarding the circulation of additional calendar notices for upcoming hearings in the month of April (.40); circulate calendar notices regarding same (1.20); arrange CourtCall appearance for S. Reisman for the April 1st and April 17th hearings (.40) | 2.00 |
| 30 Mar 20 | Trotz, Ethan | Draft email to legal assistant regarding circulating calendar entries and CourtCall appearances for April 3rd and 17th hearings (.20); review correspondence regarding procedures motion and order (.20) | 0.40 |
| 30 Mar 20 | Kotliar, Bryan | Coordinate notices of hearing and order on motion to shorten with Klehr (.20); emails with Klehr regarding submission of order after hearing (.20) | 0.40 |
| | | **TOTALS:** | **95.50** |

## SUMMARY OF PROFESSIONAL SERVICES

Matter 00011: Case Administration

| | Attorney or Assistant | Hours | Rate | Amount |
|------|----------------------|-------|------|--------|
| 45480 | Cardona, Amanda | 2.80 | 330.00 | $924.00 |
| 45542 | Churbuck, Bryant | 3.20 | 660.00 | $2,112.00 |
| 44843 | Foudy, Theresa | 7.40 | 1,140.00 | $8,436.00 |
| 44904 | Giglio, Cindi | 1.30 | 1,045.00 | $1,358.50 |
| 45075 | Hor-Chen, Stephanie | 3.30 | 855.00 | $2,821.50 |
| 45618 | Kotliar, Bryan | 39.20 | 1,025.00 | $40,180.00 |
| 44932 | Lersner, Lindsay | 10.30 | 725.00 | $7,467.50 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618687
Invoice Date: April 23, 2020

## SUMMARY OF PROFESSIONAL SERVICES

Matter 00011: Case Administration

| | Attorney or Assistant | Hours | Rate | Amount |
|---|---|---|---|---|
| 44842 | Reisman, Steven | 17.00 | 1,325.00 | $22,525.00 |
| 45177 | Rosella, Michael | 1.20 | 565.00 | $678.00 |
| 41578 | Siddiqui, Peter A. | 0.30 | 1,035.00 | $310.50 |
| 32703 | Sieger, John P. | 0.20 | 1,100.00 | $220.00 |
| 45485 | Trotz, Ethan | 9.30 | 480.00 | $4,464.00 |
| | **TOTAL:** | **95.50** | | **$91,497.00** |

# Katten

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

**575 Madison Avenue
New York, NY  10022-2585**

April 23, 2020

CraftWorks Parent, LLC
Attn: Marc Buehler
Chief Executive Officer
2981 Sidco Drive
Nashville, TN 37204

Invoice No. 1301618691
Client No. 393749
Matter No. 00012

FEIN: 36-2796532

**Re: De Minimis Asset Disposition**  (393749.00012)

For legal services rendered through March 31, 2020 ............................................................   $80,738.00

**CURRENT INVOICE TOTAL:**   **$80,738.00**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act  (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618691
Invoice Date: April 23, 2020

## PROFESSIONAL SERVICES

Matter 00012: De Minimis Asset Disposition

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 06 Mar 20 | Trotz, Ethan | Review correspondence regarding removal/sale of brewery equipment (.20) | 0.20 |
| 07 Mar 20 | Trotz, Ethan | Review correspondence regarding Hawaii brew equipment (.10); review sale process summary (.10) | 0.20 |
| 09 Mar 20 | Kotliar, Bryan | Emails with landlords regarding rejection and sale procedures motion (.40); draft and revise responses to same (.40) | 0.80 |
| 10 Mar 20 | Siddiqui, Peter A. | Review issues regarding lease rejection and de minimis asset motion (.80); call with landlord regarding same (.30) | 1.10 |
| 10 Mar 20 | Reisman, Steven | Follow-up regarding documentation needed and potential transaction related to Hawaii lease (.40) | 0.40 |
| 10 Mar 20 | Hor-Chen, Stephanie | Read various emails from B. Kotliar and debtor representatives regarding extraction and sale of fixtures and equipment (.20) | 0.20 |
| 10 Mar 20 | Trotz, Ethan | Analyze lease issue regarding whether brewery equipment is property of landlord or tenant (1.20); review correspondence regarding extraction of brewery equipment and personalty (.50); review data room for info regarding stores 4518 and 4521 (.40) | 2.10 |
| 10 Mar 20 | Churbuck, Bryant | Review case law regarding de minimis sale notices and abandonment notices (2.00); prepare form de minimis sale notice (1.20); prepare de minimis abandonment notice (.90); review UST comments on rejection and de minimis transactions procedures order (.20); prepare email response to UST regarding rejection and de minimis transactions procedures order (.30); review emails from and prepare emails to B. Kotliar regarding de minimis sale notices and abandonment notices (.20) | 4.80 |
| 11 Mar 20 | Trotz, Ethan | Review leases for stores 4518 and 4512 and analyze landlord issue regarding brewery equipment (.60); draft email to P. Siddiqui regarding stores 4518 and 4521 (.40) | 1.00 |
| 12 Mar 20 | Churbuck, Bryant | Review and revise rejection and de minimis transactions procedures order (1.80) | 1.80 |
| 13 Mar 20 | Siddiqui, Peter A. | Review issues regarding de minimis sales and lease rejection (1.10); calls with landlord counsel regarding same (.80) | 1.90 |
| 13 Mar 20 | Churbuck, Bryant | Review emails from and prepare emails to B. Kotliar regarding rejection and de minimis transactions procedures order (.40); revise rejection and de minimis transactions procedures order (.70) | 1.10 |
| 15 Mar 20 | Trotz, Ethan | Review lease rejection and de minimis asset sales order (.20) | 0.20 |
| 15 Mar 20 | Churbuck, Bryant | Communicate with B. Kotliar regarding de minimis asset sales (.40); attend telephonic conference with J. Lebs, and M. Martinson regarding de minimis asset sales (.90); review prepetition lien analysis (1.50); prepare de minimis asset sale notice list per the terms | 8.40 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618691
Invoice Date: April 23, 2020

## PROFESSIONAL SERVICES

Matter 00012: De Minimis Asset Disposition

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | of the proposed order (2.50); revise de minimis asset sale notice list per B. Kotliar comments (1.50); revise form of sale notice per B. Kotliar comments (.60); prepare emails to and review emails from L. Libengood regarding production of de minimis sale notices (.20); review emails from and prepare emails to B. Kotliar regarding de minimis sale notices and sale notice list (.80) | |
| 16 Mar 20 | Siddiqui, Peter A. | Review status of rejection and FF&E motion and order (1.00) | 1.00 |
| 16 Mar 20 | Giglio, Cindi | Review and provide comments to side letter for de minimis asset sales (.40) | 0.40 |
| 16 Mar 20 | Lersner, Lindsay | Draft side letter in connection with de minimis asset sales regarding AD Investments (1.20) | 1.20 |
| 16 Mar 20 | Churbuck, Bryant | Review draft settlement agreement with Hawaii Lifestyle Retail Properties, LLC (.30); revise settlement agreement with Hawaii Lifestyle Retail Properties, LLC (1.50); review notices of appearance and update de minimis sale notice list (.40); prepare emails to counsel for DIP Agent and Committee regarding proposed order rejecting leases and approving de minimis procedures (.60); revise proposed order rejecting lease and approving de minimis procedures as per opposing counsel comments (2.70); revise form of sale notice as per B. Kotliar and S. Adams comments (2.60); review emails from and prepare emails to B. Kotliar regarding proposed order rejecting leases and approving de minimis procedures (.70); prepare emails to and review emails from S. Adams regarding form of sale notice (.40); review emails from and prepare emails to B. Kotliar regarding form of sale notice (.40); communicate with B. Kotliar regarding proposed order rejecting leases and approving de minimis procedures (.10); communicate with B. Kotliar regarding form of sale notice (.20) | 9.90 |
| 16 Mar 20 | Kotliar, Bryan | Review and comment on draft stipulation for GB Honolulu surrender and brewery equipment transfer (1.00); call with E. Borenstein regarding bill of sale (.30); emails with C. Giglio and L. Lersner regarding landlord side letter and review and circulate same (.50); emails with counsel for Committee and DIP agent regarding same and sign off on revised order (.40) | 2.20 |
| 17 Mar 20 | Siddiqui, Peter A. | Review issues regarding lease rejection and de minimis sale issues (.90) | 0.90 |
| 17 Mar 20 | Giglio, Cindi | Review of further revisions to landlord side letter and related correspondence (.40) | 0.40 |
| 17 Mar 20 | Lersner, Lindsay | Review and revise landlord side letter based on comments form C. Giglio (1.10); review and revise side letter based on comments from B. Kotliar (.70) | 1.80 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618691
Invoice Date: April 23, 2020

## PROFESSIONAL SERVICES
### Matter 00012: De Minimis Asset Disposition

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 17 Mar 20 | Trotz, Ethan | Review correspondence regarding lease rejection and de minimis asset sale procedures (.20) | 0.20 |
| 17 Mar 20 | Churbuck, Bryant | Prepare email to UST regarding form of sale notice (.70); communicate with B. Kotliar regarding proposed order rejecting contracts and approving de minimis procedures (.10); communications with B. Kotliar regarding proposed order rejecting contracts and approving de minimis procedures (.50); revise proposed order rejecting contracts and approving de minimis procedures as per opposing counsel comments (3.50); review notices of appearances and requests for service to update sale notice list (.50); revise sale notice list (.30); revise form of sale notice as per B. Kotliar and P. Siddiqui comments (.60); prepare email to and review email from S. Adams regarding form of sale notice (.30); revise form of sale notice as per S. Adams comments (.40); email exchanges with B. Kotliar regarding form of sale notice (.40) | 7.30 |
| 17 Mar 20 | Kotliar, Bryan | Review and comment on side letter and circulate same for sign off (1.30); emails with C. Giglio regarding open issues (.40); review and comment on sale notices (.40) | 2.10 |
| 18 Mar 20 | Churbuck, Bryant | Review notices of appearance and requests for notice to update Sale Notice List (.90); prepare emails to B. Kotliar regarding preparation and service of sale notice (1.50); telephonic conference with B. Kotliar regarding service of Sale Notices (.30); prepare Sale Notices for multiple restaurants (5.50); telephonic conferences with J. Lebs, and C. Mowry regarding de minimis asset sales (.30); prepare emails to Prime Clerk regarding service of Sale Notices (.20) | 8.70 |
| 18 Mar 20 | Kotliar, Bryan | Review and finalize draft sale notices (.40); communicate with B. Churbuck regarding same and service (.70); communicate with Company regarding final versions and sign off on same for service (.30); emails with Prime Clerk regarding same (.20); communicate with B. Churbuck regarding settlements, Sale Notices and next steps (.60) | 2.20 |
| 19 Mar 20 | Churbuck, Bryant | Revise Bill of Sale to settlement agreement with Hawaii Retail Properties LLC (1.30); revise settlement agreement with Hawaii Retail Properties LLC as per B. Kotliar comments (.70); revise settlement agreement with Hawaii Retail Properties LLC as per C. Giglio comments (.50); review emails from and prepare emails to B. Kotliar and C. Giglio regarding settlement agreement with Hawaii Retail Properties LLC (.40); communications with B. Kotliar regarding lease rejection motion and form settlement agreements (.30) | 3.20 |
| 19 Mar 20 | Kotliar, Bryan | Review and finalize settlement and stipulation for G.B. Honolulu (.50); emails with opposing counsel | 1.00 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618691
Invoice Date: April 23, 2020

## PROFESSIONAL SERVICES

Matter 00012: De Minimis Asset Disposition

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | regarding same (.20); emails with J. Lebs regarding de minimis asset sale notices and process for closing sales (.30) | |
| 20 Mar 20 | Churbuck, Bryant | Revise settlement agreement as per M. Felger comments (.30); revise bill of sale to settlement agreement (.10); review emails from and prepare emails to B. Kotliar regarding settlement agreement (.20) | 0.60 |
| 23 Mar 20 | Hor-Chen, Stephanie | Communicate with B. Churbuck regarding settlement agreement (.20) | 0.20 |
| 23 Mar 20 | Churbuck, Bryant | Prepare five proposed landlord settlement agreements (2.80); review emails from and prepare emails to B. Kotliar and M. Felger regarding landlord settlement agreement (1.10) | 3.90 |
| 23 Mar 20 | Kotliar, Bryan | Review, finalize and obtain approval for GB Hawaii settlement (.40); coordinate drafting of additional settlement agreements with B. Churbuck and comment on same (.40) | 0.80 |
| 24 Mar 20 | Reisman, Steven | Attend to issues regarding closure of 11 stores and auctions to take place at certain stores and dealing with issues related to same including discussions with B. Kotliar regarding same (.60) | 0.60 |
| 24 Mar 20 | Lersner, Lindsay | Review precedent regarding rejection procedures, stipulations and de minimis settlements (2.30) | 2.30 |
| 24 Mar 20 | Churbuck, Bryant | Prepare landlord settlement agreement as per B. Kotliar and T. Crist comments (.70); review emails from and prepare emails to B. Kotliar regarding A. Hayden comments on proposed landlord settlement agreement (.30); telephonic conference with B. Kotliar and E. Silver regarding proposed landlord settlement agreement (.40); prepare three landlord settlement agreements (.70); prepare emails to and review emails from B. Kotliar, S. Reisman and D. Sommers regarding proposed landlord settlement agreement (.40); review emails from and prepare emails to B. Kotliar and E. Silver regarding proposed landlord settlement agreement (.20); review emails from and prepare emails to B. Kotliar and S. Adams regarding liquidations at seven stores (1.00) | 3.70 |
| 24 Mar 20 | Kotliar, Bryan | Respond to inquiries from landlords and counsel regarding case update and status (.60); call with E. Silver and B. Churbuck regarding same and settlement (.40); communicate with B. Churbuck regarding open settlement agreement and revising and circulating same (1.00); discuss with S. Reisman regarding store closures and auctions (.20); communicate with landlords regarding settlements (.40); communicate with S. Adams regarding objections and auctions (.80); communicate with D. Summer regarding resolving objection to notice of de minimis asset sale and | 4.00 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618691
Invoice Date: April 23, 2020

## PROFESSIONAL SERVICES
Matter 00012: De Minimis Asset Disposition

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | settlement of same (.40); discuss rejection motions with B. Churbuck (.20) | |
| 25 Mar 20 | Trotz, Ethan | Review and draft response to landlord objection to de minimis asset sale (.80) | 0.80 |
| 25 Mar 20 | Churbuck, Bryant | Review emails from S. Adams regarding sales and abandonment of property at certain closed restaurants (.40); prepare settlement tracker tables for B. Kotliar (2.70); review emails from and prepare emails to B. Kotliar and M. DiGiacomo regarding proposed settlement agreement (.20); review emails from B. Kotliar and E. Silver regarding proposed landlord settlement agreement (.20); revise proposed landlord settlement agreement regarding E. Silver comments (.20); review emails from and prepare emails to B. Kotliar regarding landlord settlement agreements (.40) | 4.10 |
| 26 Mar 20 | Churbuck, Bryant | Review email from S. Fleischer regarding comments on proposed landlord settlement agreement (.40) | 0.40 |
| 26 Mar 20 | Kotliar, Bryan | Communicate with S. Adams regarding open auctions and liquidating closing stores inventory (.40); communicate with B. Churbuck regarding same (.30); review and comment on landlord settlement agreements (.30) | 1.00 |
| 27 Mar 20 | Churbuck, Bryant | Review email from A. Hayden regarding proposed landlord settlement agreement (.20); telephonic conferences with C. Etemad and M. Dachowski regarding surrender date of a proposed restaurant (.20); prepare settlement agreement with landlord of GB Tempe (.60); prepare email to C. Etemad and M. Dachowski regarding proposed landlord settlement agreement (.30); review emails from and prepare emails to B. Kotliar and S. Adams regarding LR Memphis auction (.30); revise proposed settlement agreements as per S. Fleischer comments (1.00); revise proposed settlement agreements as per B. Kotliar comments (.60); prepare emails to DIP Agent and Committee regarding proposed landlord settlement agreements (.50); prepare email to M. Buehler, M. Smith, J. Childs, and S. Adams regarding proposed landlord settlement agreement (.30); prepare emails to and review emails from B. Kotliar regarding S. Fleischer comments on proposed settlement agreement with landlords (.30) | 4.30 |
| 27 Mar 20 | Kotliar, Bryan | Review and comment on revised settlement for GB Syracuse and GB Buffalo and emails with B. Churbuck regarding same (.40); review and finalize settlement with E. Silver (.30); follow up with S. Adams regarding same (.20) | 0.90 |
| 28 Mar 20 | Reisman, Steven | Telephone conversation with B. Churbuck regarding proposed landlord settlement agreements (.20) | 0.20 |
| 28 Mar 20 | Churbuck, Bryant | Prepare emails to the DIP agent and Committee | 1.60 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618691
Invoice Date: April 23, 2020

## PROFESSIONAL SERVICES
Matter 00012: De Minimis Asset Disposition

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | regarding proposed landlord settlement agreements (.40); telephonic conference with S. Reisman regarding proposed landlord settlement agreements (.20); prepare emails to and review emails from B. Kotliar regarding proposed landlord settlement agreements (.30); prepare emails to B. Kotliar regarding settlement agreement comments from S. Fleischer (.20); prepare email to S. Fleischer regarding proposed landlord settlement agreement (.20); prepare email to T. Crist regarding comments on proposed landlord settlement agreement (.10); prepare email to US Trustee regarding proposed landlord settlement agreements (.20) | |
| 28 Mar 20 | Kotliar, Bryan | Emails with B. Churbuck regarding open landlord settlements and follow up to finalize same (.30); email J. Childs and M. Smith regarding LR Orlando store number 348 settlement (.30); follow up with M. Handler regarding sign off for same (.20) | 0.80 |
| 29 Mar 20 | Churbuck, Bryant | Prepare email to the US Trustee regarding proposed landlord settlement agreement (.70); review emails from and prepare emails to B. Kotliar and S. Adams regarding brewery extraction at closed restaurants (.50) | 1.20 |
| 30 Mar 20 | Siddiqui, Peter A. | Respond to inquiries from certain landlords regarding equipment removal (.30) | 0.30 |
| 30 Mar 20 | Churbuck, Bryant | Review emails from and prepare emails to A. Hayden regarding proposed landlord settlement agreement (.20); review emails from and prepare emails to E. Silver regarding proposed landlord settlement agreement (.30); review emails from and prepare emails to S. Fleischer regarding proposed landlord settlement agreements (.40); revise proposed landlord settlement agreements regarding S. Fleischer comments (.60); review leases for two restaurants (.50); prepare email to the Committee regarding proposed landlord settlement agreements (.20); prepare email to DIP agent regarding proposed landlord settlement agreements (.20); prepare email to the US Trustee regarding proposed landlord settlement agreements (.20); review emails from and prepare emails to S. Adams and E. Silver regarding turnover of premises of one leased restaurant (.30); review emails from and prepare emails to B. Kotliar regarding outstanding settlement agreements (.30); prepare email to and review email from J. Schrier regarding proposed landlord settlement agreement (.20); prepare email to D. Sommer regarding proposed landlord settlement agreement (.10); revise proposed settlement agreement as per A. Hayden comments (.70); prepare email to C. Etemad and M. Dachowski regarding proposed landlord settlement agreement (.10) | 4.30 |
| 30 Mar 20 | Kotliar, Bryan | Review and comment on settlements with landlords | 1.70 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618691
Invoice Date: April 23, 2020

## PROFESSIONAL SERVICES
Matter 00012: De Minimis Asset Disposition

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | (.40); emails with Company regarding GB Buffalo and GB Syracuse settlements and approvals for same (.60); communicate with B. Churbuck regarding same and additional settlements (.50); call with S. Fleischer regarding landlord settlements (.20) | |
| 31 Mar 20 | Churbuck, Bryant | Prepare email to DIP Agent regarding proposed landlord settlement agreements (.10); prepare email to the Committee regarding proposed landlord settlement agreements (.10); prepare email to US Trustee regarding proposed landlord settlement agreement (.10); review emails from and prepare emails to B. Kotliar and S. Adams regarding National Retail Properties leases (.30); prepare emails to and review emails from B. Kotliar regarding outstanding proposed landlord settlement agreements (.40); prepare email to S. Adams regarding remaining stores to be liquidated (.10); prepare email to and review email from D. Sommer regarding proposed landlord settlement agreement (.20); prepare emails to and review emails from T. Crist regarding proposed landlord settlement agreement (.40); prepare email to C. Etemad and M. Dachowski regarding proposed landlord settlement agreement (.30); prepare emails to and review emails from B. Kotliar regarding Bank of America lease (.20); prepare email to S. Fleischer regarding approval of proposed landlord settlement agreement (.20) | 2.40 |
| 31 Mar 20 | Kotliar, Bryan | Emails with Pachulski and K&S regarding landlord settlements (.20); discuss open issues on same with landlords' counsel (.50); review and comment on landlord letter and emails with M. Buehler regarding same (.50) | 1.20 |
| | | **TOTALS:** | **108.00** |

## SUMMARY OF PROFESSIONAL SERVICES
Matter 00012: De Minimis Asset Disposition

| | Attorney or Assistant | Hours | Rate | Amount |
|------|----------------------|-------|------|--------|
| 45542 | Churbuck, Bryant | 71.70 | 660.00 | $47,322.00 |
| 44904 | Giglio, Cindi | 0.80 | 1,045.00 | $836.00 |
| 45075 | Hor-Chen, Stephanie | 0.40 | 855.00 | $342.00 |
| 45618 | Kotliar, Bryan | 18.70 | 1,025.00 | $19,167.50 |
| 44932 | Lersner, Lindsay | 5.30 | 725.00 | $3,842.50 |
| 44842 | Reisman, Steven | 1.20 | 1,325.00 | $1,590.00 |
| 41578 | Siddiqui, Peter A. | 5.20 | 1,035.00 | $5,382.00 |
| 45485 | Trotz, Ethan | 4.70 | 480.00 | $2,256.00 |
| | **TOTAL:** | **108.00** | | **$80,738.00** |

# Katten

575 Madison Avenue
New York, NY  10022-2585

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

April 23, 2020

CraftWorks Parent, LLC                                     Invoice No. 1301618692
Attn: Marc Buehler                                              Client No. 393749
Chief Executive Officer                                       Matter No. 00013
2981 Sidco Drive
Nashville, TN 37204

FEIN: 36-2796532

**Re:** **Executory Contracts**  (393749.00013)

For legal services rendered through March 31, 2020 ...........................................................                      $6,798.50

**CURRENT INVOICE TOTAL:**                            **$6,798.50**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act  (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618692
Invoice Date: April 23, 2020

## PROFESSIONAL SERVICES
Matter 00013: Executory Contracts

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 09 Mar 20 | Kotliar, Bryan | Emails with Company regarding franchisees and agreements (.30); follow up emails with P. Siddiqui and L. Lersner regarding same (.20) | 0.50 |
| 14 Mar 20 | Trotz, Ethan | Conduct research regarding executory contracts and prepare summary regarding same (.80) | 0.80 |
| 22 Mar 20 | Churbuck, Bryant | Revise proposed order rejecting executory contracts and abandoning property (.30); review emails from and prepare emails to B. Kotliar regarding proposed order rejecting executory contracts and abandoning property (.30) | 0.60 |
| 23 Mar 20 | Churbuck, Bryant | Review case law regarding rejection of executory contracts (1.10); prepare motion to reject executory contracts (3.20); review emails from and prepare emails to B. Kotliar regarding motion to reject executory contracts (.30) | 4.60 |
| 23 Mar 20 | Kotliar, Bryan | Call with Company regarding contract rejections (.30); emails with B. Churbuck regarding drafting motion for same (.50) | 0.80 |
| 27 Mar 20 | Churbuck, Bryant | Revise motion to reject executory contracts (2.50) | 2.50 |
| | | **TOTALS:** | **9.80** |

## SUMMARY OF PROFESSIONAL SERVICES
Matter 00013: Executory Contracts

| | Attorney or Assistant | Hours | Rate | Amount |
|---|----------------------|-------|------|--------|
| 45542 | Churbuck, Bryant | 7.70 | 660.00 | $5,082.00 |
| 45618 | Kotliar, Bryan | 1.30 | 1,025.00 | $1,332.50 |
| 45485 | Trotz, Ethan | 0.80 | 480.00 | $384.00 |
| | **TOTAL:** | **9.80** | | **$6,798.50** |

# Katten

575 Madison Avenue
New York, NY 10022-2585

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

April 23, 2020

CraftWorks Parent, LLC
Attn: Marc Buehler
Chief Executive Officer
2981 Sidco Drive
Nashville, TN 37204

Invoice No. 1301618693
Client No. 393749
Matter No. 00014

FEIN: 36-2796532

**Re: Claims Administration and Objections** (393749.00014)

For legal services rendered through March 31, 2020 ........................................................... $16,343.00

**CURRENT INVOICE TOTAL:**     **$16,343.00**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618693
Invoice Date: April 23, 2020

## PROFESSIONAL SERVICES

Matter 00014: Claims Administration and Objections

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 04 Mar 20 | Trotz, Ethan | Draft claims bar date motion and proposed order (1.20) | 1.20 |
| 06 Mar 20 | Trotz, Ethan | Call with M-III and Prime Clerk regarding schedules and SOFAs (.20) | 0.20 |
| 06 Mar 20 | Kotliar, Bryan | Review and revise draft bar date motion, including for administrative expense requests and comments from Prime Clerk and Klehr (3.20); emails with Prime Clerk regarding proof of claim forms and provide comments on same (.40); emails with Klehr regarding comments on bar date motion and related notices and forms (.40); lead kick off call with Prime Clerk and M-III regarding schedules and statements preparation and follow up emails regarding same (.30) | 4.30 |
| 07 Mar 20 | Trotz, Ethan | Review correspondence regarding creditor matrix (.10); review creditor matrix certification (.10); review schedules and SOFA materials from Prime Clerk (.50) | 0.70 |
| 08 Mar 20 | Trotz, Ethan | Review precedent regarding schedules and SOFA (.50) | 0.50 |
| 09 Mar 20 | Trotz, Ethan | review and revise bar date motion implementing comments from B. Kotliar (3.50); draft bar date notices (2.80); revise same as per B. Kotliar comments (1.40) | 7.70 |
| 09 Mar 20 | Kotliar, Bryan | Review and provide comments on bar date motion and related notices (1.80); emails with E. Trotz, Klehr and Prime Clerk regarding same (.40) | 2.20 |
| 10 Mar 20 | Hor-Chen, Stephanie | Review revised bar date motion (.30) | 0.30 |
| 10 Mar 20 | Trotz, Ethan | Draft email to Klehr regarding bar date motion/notices (.10) | 0.10 |
| 11 Mar 20 | Kotliar, Bryan | Review and finalize draft bar date motion (.40); emails with counsel for DIP Agent, UST and Wells Fargo (.30) | 0.70 |
| 12 Mar 20 | Trotz, Ethan | Revise bar date motion and order (.50); review redline of bar date motion (.20); review precedent regarding waiving wet ink signature requirement for PoC forms (.30); proofread bar date motion and prep for filing (.50) | 1.50 |
| 12 Mar 20 | Kotliar, Bryan | Email exchanges with Wells Fargo regarding comments to bar date motion and review revisions to same (.40); emails with Klehr regarding same (.20) | 0.60 |
| 13 Mar 20 | Trotz, Ethan | Incorporate Weil's comments into bar date motion and prepare fully compiled PDF of same (.60) | 0.60 |
| 13 Mar 20 | Kotliar, Bryan | Review Weil comments to bar date motion and coordinate revisions to same with E. Trotz (.40); review and finalize bar date motion for filing (.50); emails with Klehr regarding filing and service of same (.30) | 1.20 |
| 16 Mar 20 | Trotz, Ethan | Revise Committee's comments to bar date order (.30) | 0.30 |
| 20 Mar 20 | Kotliar, Bryan | Review and comment on schedules extension motion (.20); coordinate filing and service of same (.10); emails with Katten and Klehr regarding same (.20); emails with Pachulski and K&S regarding same (.20) | 0.70 |
| | | **TOTALS:** | **22.80** |

## SUMMARY OF PROFESSIONAL SERVICES
Matter 00014: Claims Administration and Objections

| | Attorney or Assistant | Hours | Rate | Amount |
|---|---|---|---|---|
| 45075 | Hor-Chen, Stephanie | 0.30 | 855.00 | $256.50 |
| 45618 | Kotliar, Bryan | 9.70 | 1,025.00 | $9,942.50 |
| 45485 | Trotz, Ethan | 12.80 | 480.00 | $6,144.00 |
| | **TOTAL:** | **22.80** | | **$16,343.00** |

# Katten

**575 Madison Avenue**
**New York, NY  10022-2585**

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

April 23, 2020

CraftWorks Parent, LLC                                                  Invoice No. 1301618700
Attn: Marc Buehler                                                            Client No. 393749
Chief Executive Officer                                                    Matter No. 00019
2981 Sidco Drive
Nashville, TN 37204

FEIN: 36-2796532

**Re: Bankruptcy Court Hearings**  (393749.00019)

For legal services rendered through March 31, 2020 ............................................................    $31,131.00

**CURRENT INVOICE TOTAL:**     **$31,131.00**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act  (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618700
Invoice Date: April 23, 2020

## PROFESSIONAL SERVICES

Matter 00019: Bankruptcy Court Hearings

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 03 Mar 20 | Reisman, Steven | Discussions with B. Kotliar regarding preparation for hearing (.40) | 0.40 |
| 03 Mar 20 | Kotliar, Bryan | Communicate with S. Reisman regarding preparations for hearing (.40); communicate with Klehr regarding hearing arrangements and open items (.50) | 0.90 |
| 04 Mar 20 | Siddiqui, Peter A. | Prepare for and attend first day hearings (3.00) | 3.00 |
| 04 Mar 20 | Thompson, Grace | Attend and assist at first day hearing morning and afternoon sessions (3.50) | 3.50 |
| 04 Mar 20 | Borenstein,  Evan | Travel to and from Delaware and attend first day hearings (8.30) | 8.30 |
| 04 Mar 20 | Lersner, Lindsay | Discussions with Katten during break in First Day Hearing and revisions to First Day Orders (1.00) | 1.00 |
| 04 Mar 20 | Hor-Chen, Stephanie | Telephonic attendance at hearing and prepare revisions to orders in connection therewith per B. Kotliar (3.30) | 3.30 |
| 04 Mar 20 | Trotz, Ethan | Attend first day hearing and prepare for same (2.70) | 2.70 |
| 04 Mar 20 | Kotliar, Bryan | Prepare for and participate in first day hearing (8.00) | 8.00 |
| 27 Mar 20 | Foudy, Theresa | Exchange emails on putting together timeline of events on sales tax payments in preparation for court hearing (.10) | 0.10 |
| 30 Mar 20 | Trotz, Ethan | Attend hearing regarding case procedures motion and prepare for same (1.20); revise and circulate notes regarding case procedures motion to Katten (.20) | 1.40 |
| 30 Mar 20 | Kotliar, Bryan | Prepare for and participate in hearing regarding procedures motion and status conference / case update (1.80) | 1.80 |
| | | **TOTALS:** | **34.40** |

## SUMMARY OF PROFESSIONAL SERVICES

Matter 00019: Bankruptcy Court Hearings

| | Attorney or Assistant | Hours | Rate | Amount |
|------|----------------------|-------|------|--------|
| 44844 | Borenstein,  Evan | 8.30 | 1,075.00 | $8,922.50 |
| 44843 | Foudy, Theresa | 0.10 | 1,140.00 | $114.00 |
| 45075 | Hor-Chen, Stephanie | 3.30 | 855.00 | $2,821.50 |
| 45618 | Kotliar, Bryan | 10.70 | 1,025.00 | $10,967.50 |
| 44932 | Lersner, Lindsay | 1.00 | 725.00 | $725.00 |
| 44842 | Reisman, Steven | 0.40 | 1,325.00 | $530.00 |
| 41578 | Siddiqui, Peter A. | 3.00 | 1,035.00 | $3,105.00 |
| 44616 | Thompson, Grace | 3.50 | 565.00 | $1,977.50 |
| 45485 | Trotz, Ethan | 4.10 | 480.00 | $1,968.00 |
| | **TOTAL:** | **34.40** | | **$31,131.00** |

# Katten

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

**575 Madison Avenue**
**New York, NY  10022-2585**

April 23, 2020

CraftWorks Parent, LLC                          Invoice No. 1301618694
Attn: Marc Buehler                                  Client No. 393749
Chief Executive Officer                             Matter No. 00021
2981 Sidco Drive
Nashville, TN 37204

FEIN: 36-2796532

**Re: Investigation of Potential Claims** (393749.00021)

For legal services rendered through March 31, 2020 .............................................................   $185,819.00

**CURRENT INVOICE TOTAL:**        **$185,819.00**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act  (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618694
Invoice Date: April 23, 2020

## PROFESSIONAL SERVICES

Matter 00021: Investigation of Potential Claims

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 04 Mar 20 | Foudy, Theresa | Review report of first-day hearing for any information relevant to investigation (.10) | 0.10 |
| 05 Mar 20 | Thompson, Grace | Outline topics and draft email to B. Fisher regarding interview for independent investigation (.70); draft update email in lieu of weekly call to Independent Investigation Subcommittee (.70); review and provide comments on list of topics for Weil interview (.20); exchange emails with C. Giglio regarding the same (.10) | 1.70 |
| 05 Mar 20 | Foudy, Theresa | Review and comment on draft email to Weil regarding topics for interview (.20); review emails with client and B. Fisher on interview request (.20); confer with C. Giglio on interviews and next steps (.20); edit draft PowerPoint on investigation, law and conclusions (.80) | 1.40 |
| 05 Mar 20 | Borenstein, Evan | Confer with C. Giglio regarding Logan's acquisition structure for independent investigation (.30) | 0.30 |
| 05 Mar 20 | Giglio, Cindi | Follow up tasks related to investigation, including facilitating review of merger documents and correspondence related to interview topics (.80); confer with E. Borenstein regarding investigation (.30) | 1.10 |
| 06 Mar 20 | Thompson, Grace | Correspond with T. Foudy and Katten regarding supplemental Board material requests and topics for investigation interviews (.50) | 0.50 |
| 06 Mar 20 | Foudy, Theresa | Review minutes of subcommittee meeting and C. Giglio update email to subcommittee (.20); prepare for interviews with Weil and R. Fischer (.80); review and take notes on Board minutes and consents for 2014 and 2015, forbearance agreement, and organizational documents (2.50); exchange emails with C. Giglio and G. Thompson on missing material (.30); review and edit draft PowerPoint on investigation (3.10) | 6.90 |
| 06 Mar 20 | Trotz, Ethan | Review investigation subcommittee minutes (.10) | 0.10 |
| 07 Mar 20 | Foudy, Theresa | Exchange emails with G. Thompson and C. Giglio on follow-up requests for documents (.20) | 0.20 |
| 08 Mar 20 | Thompson, Grace | Draft outline for telephone interview with Weil (1.50); prepare email to T. Foudy and C. Giglio with substantive notes and relevant documents in preparation for Weil interview (1.20) | 2.70 |
| 09 Mar 20 | Thompson, Grace | Prepare for telephone interview with Weil (1.00); attend Katten pre-interview prep meeting (1.00); revise outline following Katten meeting (.20); attend interview with Weil and follow-up call with T. Foudy and C. Giglio (1.00); draft comprehensive interview summary (1.60); draft email to Katten with supplemental document request list and outline for interview with B. Fisher (1.00); incorporate Weil interview summary information into investigation PowerPoint (.50) | 6.30 |
| 09 Mar 20 | Reisman, Steven | Prepare for and meet with T. Foudy, C. Giglio and G. | 1.00 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618694
Invoice Date: April 23, 2020

## PROFESSIONAL SERVICES

Matter 00021: Investigation of Potential Claims

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | Thompson regarding call with counsel for board members (1.00) | |
| 09 Mar 20 | Foudy, Theresa | Review emails concerning open items and agenda for call with Weil (.30); meet with S. Reisman, C. Giglio and G. Thompson to prepare for call with Weil (1.00); confer with S. Reisman on investigation (.20); review and take notes on first-day declaration for background information on business in connection with investigation (.40); participate in call with Weil and follow-up conversation with C. Giglio and G. Thompson (1.00); review emails from A. Pennington regarding same (.20); review document information request tracker (.20) | 3.30 |
| 09 Mar 20 | Giglio, Cindi | Internal meeting to discuss status of investigation (1.00); participate in Weil call and follow-up call with T. Foudy and G. Thopson (1.00) | 2.00 |
| 10 Mar 20 | Siddiqui, Peter A. | Call with Centerbridge counsel regarding status of open issues and bar date matters (.30) | 0.30 |
| 10 Mar 20 | Thompson, Grace | Attend call with CraftWorks former General Counsel B. Fisher and follow-up discussions with Katten (1.50); draft email to Investigation Subcommittee summarizing Weil and Fisher interviews and explaining investigation next steps (1.40); begin reviewing and taking notes on documents provided in Configure data room (2.70) | 5.60 |
| 10 Mar 20 | Foudy, Theresa | Prepare for call with B. Fischer by reviewing outline of topics for call, drafting list of questions and reviewing and taking notes on material circulated in connection therewith (2.00); participate in call with B. Fischer and follow-up discussion with G. Thompson and C. Giglio (1.50) | 3.50 |
| 10 Mar 20 | Giglio, Cindi | Interview with R. Fischer and related follow up discussions (1.50); review email from G. Thompson summarizing interviews (.10) | 1.60 |
| 10 Mar 20 | Lersner, Lindsay | Review and draft response to correspondence from the Company regarding tax payments (.40) | 0.40 |
| 10 Mar 20 | Kotliar, Bryan | Communicate with L. Lersner regarding taxes payment inquiry (.20) | 0.20 |
| 11 Mar 20 | Thompson, Grace | Draft supplemental document request list (1.70); exchange emails with T. Foudy and Katten regarding the same (.40); revise supplemental request per T. Foudy comments (.20); review and analyze historical Board compensation data following questions from T. Foudy (.30); meeting / call with T. Foudy and C. Giglio regarding supplemental document requests (.70); draft follow-up email to Investigation Subcommittee regarding the same (1.00); draft email to management with follow-up document requests (1.10); incorporate details from B. Fisher interview into investigation presentation (1.30); analyze contract and | 9.80 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618694
Invoice Date: April 23, 2020

## PROFESSIONAL SERVICES

Matter 00021: Investigation of Potential Claims

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | lease information relevant to investigation provided by Configure and draft presentation insert on the same (1.60); continue to review and analyze transaction documents provided in Configure data room (1.50) | |
| 11 Mar 20 | Foudy, Theresa | Review and take notes on corporate formation documents, by-laws, and preferred shares issuance document (.90); review and edit draft document/information request to company (1.10); review and edit draft email to clients on interviews with Weil and B. Fischer (.30); exchange emails on director fees and legal research on dividends as constructive fraudulent transfers (.20); meet with C. Giglio and G. Thompson to discuss documents/information requests and next steps (.70); review and takes notes on 2018 Board minutes and consents (1.30) | 4.50 |
| 11 Mar 20 | Giglio, Cindi | Review correspondence related to update to Independent Investigation Subcommittee (.30); meet internally to discuss subsequent document request (.70) | 1.00 |
| 11 Mar 20 | Trotz, Ethan | Review investigation update (.10) | 0.10 |
| 12 Mar 20 | Thompson, Grace | Revise emails to CraftWorks management and Investigation Subcommittee per comments from T. Foudy and C. Giglio (.80) | 0.80 |
| 12 Mar 20 | Reisman, Steven | Discussion with T. Foudy regarding independent investigation findings (.20) | 0.20 |
| 12 Mar 20 | Foudy, Theresa | Review and edit draft emails to directors and to Company with follow-up document requests (.70); call with A. Prugh regarding additional information request from Centerbridge (.30); confer with S. Reisman on investigation findings to date (.20) | 1.20 |
| 12 Mar 20 | Giglio, Cindi | Call with A. Prugh of Weil to discuss follow up questions (.40) | 0.40 |
| 12 Mar 20 | Trotz, Ethan | Review investigation update (.10) | 0.10 |
| 13 Mar 20 | Foudy, Theresa | Review emails with Company on ability to find/process for collecting requested documents and make responsive comments to C. Giglio on same (.40); review memo summarizing call with Weil (.20); review and take notes on Seller Note from Logan's Transaction (.30); continue to review and take notes on Board minutes (.80) | 1.70 |
| 13 Mar 20 | Giglio, Cindi | Follow up with C. Mowry regarding further information and supplemental requests (.20); attention to extensive correspondence related to same (1.20) | 1.40 |
| 13 Mar 20 | Hor-Chen, Stephanie | Review pre-Logan's acquisition loan waivers and forbearances per comments from T. Foudy (.40) | 0.40 |
| 14 Mar 20 | Foudy, Theresa | Finish review and taking notes on 2018 Board consents and minutes (2.20) | 2.20 |
| 15 Mar 20 | Foudy, Theresa | Review and respond to email regarding access to pre-Logan's transaction documents (.10) | 0.10 |
| 16 Mar 20 | Foudy, Theresa | Review/analyze emails regarding progress in document | 1.50 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618694
Invoice Date: April 23, 2020

## PROFESSIONAL SERVICES

Matter 00021: Investigation of Potential Claims

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | collection and potential gaps in regards to same (.50); begin to review and take notes on 2015 Credit Agreement documents (1.00) | |
| 17 Mar 20 | Foudy, Theresa | Draft email to G. Thompson on research needed in regards to statute of limitations and review and forward research on "golden creditor" rule in connection therewith (.50); confer with S. Reisman on same (.30); review and take notes on 2005 Credit Agreement, amendments, and attachments, as well as Board presentations surrounding dividend, Logan's transaction, and equity recapitalization (3.20) | 4.00 |
| 18 Mar 20 | Thompson, Grace | Call with T. Foudy and C. Giglio regarding investigation presentation (.30); revise background and factual sections of presentation per comments from Katten (2.70); incorporate analysis sections from C. Giglio and revise presentation for conformity (2.00); correspond with C. Giglio and T. Foudy regarding the same (.20) | 5.20 |
| 18 Mar 20 | Reisman, Steven | Follow-up regarding matters related to potential claims against management regarding sale tax payment and status of investigation and obtaining of documentation, notes, emails and interviews (2.60) | 2.60 |
| 18 Mar 20 | Foudy, Theresa | Call with C. Giglio and G. Thompson on concluding work product on investigation (.30); review and edit conclusions slides for primary related-party transactions for presentation for directors and review notes on documents in connection with same (1.60) | 1.90 |
| 18 Mar 20 | Giglio, Cindi | Attend to winding down work product for Board (2.90); calls with T. Foudy and G. Thompson regarding same (.30) | 3.20 |
| 19 Mar 20 | Siddiqui, Peter A. | Review sales tax payment issue and strategy regarding same (1.80) | 1.80 |
| 19 Mar 20 | Thompson, Grace | Incorporate comments from T. Foudy and C. Giglio into investigation presentation (1.70); research and incorporate information regarding formation document carve-outs for fiduciary duties (.80); review corporate financial documents distributed to Board prior to 2015 dividend vote for solvency analysis (.90); further review and revise and proofread prior to distribution (1.60) | 5.00 |
| 19 Mar 20 | Foudy, Theresa | Review and edit draft presentation reporting on investigation (5.20) | 5.20 |
| 19 Mar 20 | Giglio, Cindi | Finalize edits to Board presentation (1.90) | 1.90 |
| 20 Mar 20 | Muldrew, Brian | Call with T. Foudy regarding investigation regarding unauthorized tax payments (.30); draft document hold notice to Board and request for information to aid in internal investigation (1.40) | 1.70 |
| 20 Mar 20 | Reisman, Steven | Discussions with T. Foudy regarding sales tax payments and independent investigation (.30) | 0.30 |
| 20 Mar 20 | Foudy, Theresa | Review emails from Fortress and Centerbridge in | 2.30 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618694
Invoice Date: April 23, 2020

## PROFESSIONAL SERVICES

Matter 00021: Investigation of Potential Claims

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | regards to Sales Tax Payments (.20); confer with S. Reisman regarding same (.30); call with B. Muldrew on document preservation and collection tasks (.30); edit draft document preservation and collection notice to Board members (.60); draft email to C. Adams and J. Frantz on information needed for investigation (.60); draft email to S. Reisman on what is needed from IT personnel at company (.30) | |
| 20 Mar 20 | Giglio, Cindi | Finalize presentation for review by S. Reisman (1.20) | 1.20 |
| 20 Mar 20 | Kotliar, Bryan | Prepare for and participate in call with Board regarding sales tax payments (.70); prepare for and participate in call with Weil regarding update and sale tax payments (.60); call with Katten and advisors regarding same (.50); communicate with T. Foudy regarding letters and notices for sales tax payment investigation (.40) | 2.20 |
| 21 Mar 20 | Muldrew, Brian | Review of draft document retention notice to Board/termination letter to management (.80) | 0.80 |
| 21 Mar 20 | Reisman, Steven | Telephone conversation with T. Foudy regarding draft notice of document preservation to directors (.30) | 0.30 |
| 21 Mar 20 | Foudy, Theresa | Review draft email to King & Spalding on investigation (.10); participate in call with B. Kotliar to discuss same and facts surrounding sales tax payment (.40); revise draft notice of document preservation to directors in light of S. Reisman and B. Kotliar comments to same (1.70); call with S. Reisman to discuss same (.30) | 2.50 |
| 21 Mar 20 | Kotliar, Bryan | Communicate with T. Foudy regarding tax payments and related materials (.40) | 0.40 |
| 22 Mar 20 | Muldrew, Brian | Call with Katten and C. Adams regarding circumstances leading to payment (1.10) | 1.10 |
| 22 Mar 20 | Foudy, Theresa | Interview with C. Adams and Katten (1.10); draft instructions to B. Muldrew regarding drafting memo memorializing same (.50); review email from S. Reisman regarding document collection (.10); draft email to M. Buehler regarding call (.10) | 1.80 |
| 22 Mar 20 | Trotz, Ethan | Review correspondence regarding investigation into sales tax payments (.20) | 0.20 |
| 23 Mar 20 | Muldrew, Brian | Prepare for and attend interview call with T. Foudy of L. Lersner regarding facts and circumstances surrounding Craftswork's payment of taxes (1.50); prepare for and attend interview call with T. Foudy of B. Kotliar regarding facts and circumstances surrounding Craftswork's payment of taxes (1.80); prepare for and attend interview call with T. Foudy of P. Siddiqui regarding facts and circumstances surrounding Craftswork's payment of taxes (1.50); review of Board minutes and other underlying documents in support of investigation (1.80); draft interview memorandum of L. Lersner (1.90) | 8.50 |
| 23 Mar 20 | Siddiqui, Peter A. | Discuss with Katten regarding potential claims related | 1.10 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618694
Invoice Date: April 23, 2020

## PROFESSIONAL SERVICES

Matter 00021: Investigation of Potential Claims

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | to payment of sales taxes (1.10) | |
| 23 Mar 20 | Foudy, Theresa | Prepare for and conduct interview of L. Lersner (1.80); prepare for and conduct interview of B. Kotliar (1.50); prepare for and conduct interview of P. Siddiqui (1.40); follow-up on collection of documents, setting up of interviews, and sending out document preservation notices (.90) | 5.60 |
| 23 Mar 20 | Lersner, Lindsay | Participate in interview regarding sales tax investigation (1.80); gather materials related to same (1.30) | 3.10 |
| 24 Mar 20 | Muldrew, Brian | Interview call with T. Foudy of M. Buehler (1.00); review of underlying documents sent from L. Lersner and M. Buehler (2.70); draft document hold notice to remaining employees (.50); draft interview memorandum (2.00); review of emails sent from various Board members in response to document hold notice (.30) | 6.50 |
| 24 Mar 20 | Thompson, Grace | Attend internal Katten pre-call regarding investigation presentation (.30); revise investigation presentation per comments from S. Reisman and T. Foudy (.40); attend investigation subcommittee meeting/call (.60); draft minutes from investigation subcommittee meeting (.50) | 1.80 |
| 24 Mar 20 | Reisman, Steven | Participate in conference call with C. Giglio, T. Foudy and G. Thompson regarding independent investigation subcommittee presentation (.30); prepare for and participate in call with Sub-Committee (1.30) | 1.60 |
| 24 Mar 20 | Foudy, Theresa | Review and respond to responses from B. Truong and A. Modi on document preservation notice and S. Reisman response thereto (.20); incorporate S. Reisman comments to document preservation notice, and arrange for finalization and transmittal (.50); communications with B. Muldrew on preparation for interview of M. Buehler (.30); participate in interview of M. Buehler (.90); participate in pre-call with C. Giglio, G. Thompson and S. Reisman prior to presentation to sub-committee (.30); review and provide comments on Presentation in advance of sub-committee call (.60); call with Sub-Committee (.60) | 3.40 |
| 24 Mar 20 | Giglio, Cindi | Participate in pre-call with S. Reisman, T. Foudy and G. Thompson regarding sub-committee presentation (.30); prepare for and participate in update call with independent investigation subcommittee (.90) | 1.20 |
| 25 Mar 20 | Muldrew, Brian | Draft document hold notice for former Board member J. Hopmayer (.30); draft summary of investigation and list of outstanding tasks (.30); attend to .PSTs of emails from H. Ouf and J. Lebs received from M. Beuhler (1.10); communications with IT regarding same (.30) | 2.00 |
| 25 Mar 20 | Brady, Rick | Download data from FTP site (.80); unzip and copy data to network (.10); copy data to Chicago for | 1.10 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618694
Invoice Date: April 23, 2020

## PROFESSIONAL SERVICES
Matter 00021: Investigation of Potential Claims

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | ingestion into Discovery Accelerator (.20) | |
| 25 Mar 20 | Foudy, Theresa | Review and edit draft minutes of subcommittee call (.30); review B. Muldrew memo on status of investigation and draft email to S. Reisman regarding same (.30); edit and finalize document retention notice to employees (.40); exchange emails with M. Buehler on same and document collection (.30); review responses from certain Board members to document retention notices (.20); follow-up emails on document collection, review, and interviews (.30) | 1.80 |
| 25 Mar 20 | Giglio, Cindi | Review and comment on draft subcommittee Board minutes (.40) | 0.40 |
| 26 Mar 20 | Muldrew, Brian | Coordinate collection of investigation emails from Katten employees and H. Ouf and J. Lebs (1.50); call with T. Foudy regarding next steps in investigation (.30); review P. Siddiqui emails (2.00) | 3.80 |
| 26 Mar 20 | Foudy, Theresa | Call with B. Muldrew to discuss review and documents for investigation and work product (.30); review and edit draft interview memo of L. Lersner (1.50); exchange emails on document collection process and progress (.40); review key documents received from B. Kotliar (.20) | 2.40 |
| 27 Mar 20 | Muldrew, Brian | Interview with T. Foudy of S. Reisman in connection with investigation into tax payments (1.50); review of L. Lersner emails regarding the same (1.00); review of B. Kotliar emails (3.00) | 5.50 |
| 27 Mar 20 | Foudy, Theresa | Review voicemail and emails from C. Adams (.20); confer with S. Reisman on next steps in investigation (.30); draft instructions for B. Muldrew in connection with same (.30) | 0.80 |
| 28 Mar 20 | Muldrew, Brian | Review of P. Siddiqui emails (.50); review of L. Lersner emails (3.50); draft updated material to send to request interviews with H. Ouf, J. Lebs, Configure partners, Board member D. Benham (2.50) | 6.50 |
| 28 Mar 20 | Foudy, Theresa | Communicate with B. Muldrew on progress of document review (.30); conduct interview of S. Reisman (1.50); edit and finalize email to H. Ouf's counsel requesting interview and review response (.40); edit and finalize email to J. Lebs requesting interview (.30); draft email to Y. Segarra on collection of S. Reisman documents (.40); edit and finalize email to V. Batra on request for interview and exchange interviews on scheduling (.30) | 3.30 |
| 28 Mar 20 | Giglio, Cindi | Follow up related to investigation (.20) | 0.20 |
| 29 Mar 20 | Muldrew, Brian | Review of H. Ouf and J. Leb emails for information related to tax payments (3.90) | 3.90 |
| 29 Mar 20 | Reisman, Steven | Review of materials regarding internal investigation into sales tax payments as well as sign-off on emails to employees and emails to Directors regarding maintaining documents and need for interviews and | 2.00 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618694
Invoice Date: April 23, 2020

## PROFESSIONAL SERVICES
Matter 00021: Investigation of Potential Claims

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | follow-up (1.40); confer with T. Foudy regarding same and status of preparation of independent investigation report (.30); follow-up with counsel for Fortress regarding same (.30) | |
| 29 Mar 20 | Foudy, Theresa | Follow-up on open items in regards to completing investigation, including reviewing information from M. Buehler on amount and timing of sales taxes paid and checks cancelled, exchanging follow-up emails with J. Foster and K. Siegel on documents and communications, revising and finalizing document preservation notice to P. Davidson, exchanging emails with M. Buehler on scheduling interviews with employees involved in payments, and exchanging emails with D. Benhem and B. Truong on interviews regarding conversations with management (2.00); confer with S. Reisman regarding same (.30) | 2.30 |
| 30 Mar 20 | Muldrew, Brian | Interview call with V. Batra of Configure Partners regarding knowledge of tax payments (.40); interview call with D. Benham regarding knowledge of tax payments (.40); update summary of investigation in anticipation of Board meeting (1.00); review of company emails (3.30) | 5.10 |
| 30 Mar 20 | Brady, Rick | Create export from Discovery Accelerator (.60); copy PST to network (.40); provide PST for Outlook (.30) | 1.30 |
| 30 Mar 20 | Reisman, Steven | Update regarding matters related to investigation of affiliated related transactions for CraftWorks as well as review and sign off on Board minutes (.40); attend to review of emails, Board minutes and other materials related to CraftWorks sales tax payment investigation (1.00); follow-up regarding same including responding to inquiry regarding J. Lebs counsel regarding same (.40) | 1.80 |
| 30 Mar 20 | Foudy, Theresa | Exchange emails with Weil and B. Truong on scheduling of call (.10); exchange emails with B. Muldrew on emails to cover with B. Truong (.10); exchange emails regarding scheduling of interviews with payables employees (.30); prepare topics/questions for interviews of V. Batra and D. Benham (.40); conduct interview of V. Batra (.40); conduct interview of D. Benham (.40); review and respond to email from P. Davidson regarding document preservation notice (.10) | 1.80 |
| 31 Mar 20 | Muldrew, Brian | Review of materials in preparation for interviews (.40); phone interview with T. Wilson regarding tax payments (.60); phone interview with B. Truong (Center Bridge) regarding tax payments (.40); phone interview with M. Drongowski regarding tax payments (.70); phone interview with A. Bertauski regarding tax payments (.80) | 2.90 |
| 31 Mar 20 | Foudy, Theresa | Draft questions for calls with company employees and | 5.30 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618694
Invoice Date: April 23, 2020

## PROFESSIONAL SERVICES

Matter 00021: Investigation of Potential Claims

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | B. Truong (1.70); review key documents in connection with same (1.20); draft instructions to B. Muldrew in regards to follow-up (.50); draft email to Weil regarding B. Truong email (.10); interview T. Wilson (.60); interview B. Truong (.30); interview A. Bertauski (.80); interview M. Drogonski (.70); draft email to J. Lebs' attorney regarding interview request (.20) | |
| | | **TOTALS:** | **197.20** |

## SUMMARY OF PROFESSIONAL SERVICES

Matter 00021: Investigation of Potential Claims

| | Attorney or Assistant | Hours | Rate | Amount |
|---|---|---|---|---|
| 44844 | Borenstein,  Evan | 0.30 | 1,075.00 | $322.50 |
| 42817 | Brady, Rick | 2.40 | 300.00 | $720.00 |
| 44843 | Foudy, Theresa | 71.00 | 1,140.00 | $80,940.00 |
| 44904 | Giglio, Cindi | 15.60 | 1,045.00 | $16,302.00 |
| 45075 | Hor-Chen, Stephanie | 0.40 | 855.00 | $342.00 |
| 45618 | Kotliar, Bryan | 2.80 | 1,025.00 | $2,870.00 |
| 44932 | Lersner, Lindsay | 3.50 | 725.00 | $2,537.50 |
| 40479 | Muldrew, Brian | 48.30 | 890.00 | $42,987.00 |
| 44842 | Reisman, Steven | 9.80 | 1,325.00 | $12,985.00 |
| 41578 | Siddiqui, Peter A. | 3.20 | 1,035.00 | $3,312.00 |
| 44616 | Thompson, Grace | 39.40 | 565.00 | $22,261.00 |
| 45485 | Trotz, Ethan | 0.50 | 480.00 | $240.00 |
| | **TOTAL:** | **197.20** | | **$185,819.00** |

# Katten

**575 Madison Avenue**
**New York, NY  10022-2585**

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

April 23, 2020

CraftWorks Parent, LLC                                   Invoice No. 1301618695
Attn: Marc Buehler                                            Client No. 393749
Chief Executive Officer                                    Matter No. 00022
2981 Sidco Drive
Nashville, TN 37204

FEIN: 36-2796532

**Re: Plan/Disclosure Statement/Confirmation** (393749.00022)

For legal services rendered through March 31, 2020 ............................................................    $3,536.00

**CURRENT INVOICE TOTAL:**     **$3,536.00**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act  (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Invoice No. 1301618695
Invoice Date: April 23, 2020

## PROFESSIONAL SERVICES

Matter 00022: Plan/Disclosure Statement/Confirmation

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 03 Mar 20 | Yager, Allison E. | Draft disclosure statement (3.90); draft plan of liquidation (.50) | 4.40 |
| 05 Mar 20 | Yager, Allison E. | Correspond with B. Kotliar regarding plan and disclosure statement (.10); draft joint plan of liquidation (.40); draft disclosure statement (.30) | 0.80 |
| | | **TOTALS:** | **5.20** |

## SUMMARY OF PROFESSIONAL SERVICES

Matter 00022: Plan/Disclosure Statement/Confirmation

| | Attorney or Assistant | Hours | Rate | Amount |
|------|----------------------|-------|------|--------|
| 44491 | Yager, Allison E. | 5.20 | 680.00 | $3,536.00 |
| | **TOTAL:** | **5.20** | | **$3,536.00** |

# Katten

**575 Madison Avenue**
**New York, NY  10022-2585**

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

April 23, 2020

CraftWorks Parent, LLC
Attn: Marc Buehler
Chief Executive Officer
2981 Sidco Drive
Nashville, TN 37204

Invoice No. 1301618696
Client No. 393749
Matter No. 00028

FEIN: 36-2796532

**Re: Non-Working Travel** (393749.00028)

For legal services rendered through March 31, 2020 ............................................................ $7,003.00

**CURRENT INVOICE TOTAL:** **$7,003.00**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act  (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618696
Invoice Date: April 23, 2020

## PROFESSIONAL SERVICES
Matter 00028: Non-Working Travel

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 03 Mar 20 | Siddiqui, Peter A. | Travel to Wilmington, Delaware (1.60) | 1.60 |
| 03 Mar 20 | Thompson, Grace | Travel from New York to Wilmington, DE for first day hearing (1.00); travel to and from train stations en route to first day hearing (.60 billed at half time) | 1.60 |
| 03 Mar 20 | Lersner, Lindsay | Non-working travel to hearing in Delaware (billed at half time) (.80) | 0.80 |
| 04 Mar 20 | Siddiqui, Peter A. | Travel from Wilmington, Delaware to Chicago, Illinois (1.80) | 1.80 |
| 04 Mar 20 | Thompson, Grace | Travel from Wilmington, DE to New York following first day hearing (2.00) | 2.00 |
| 04 Mar 20 | Lersner, Lindsay | Travel back from First Day Hearing in Delaware (billed at half time) (1.20) | 1.20 |
| | | **TOTALS:** | **9.00** |

## SUMMARY OF PROFESSIONAL SERVICES
Matter 00028: Non-Working Travel

| | Attorney or Assistant | Hours | Rate | Amount |
|------|----------------------|-------|------|--------|
| 44932 | Lersner, Lindsay | 2.00 | 725.00 | $1,450.00 |
| 41578 | Siddiqui, Peter A. | 3.40 | 1,035.00 | $3,519.00 |
| 44616 | Thompson, Grace | 3.60 | 565.00 | $2,034.00 |
| | **TOTAL:** | **9.00** | | **$7,003.00** |

# Katten

**575 Madison Avenue**
**New York, NY  10022-2585**

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

April 23, 2020

CraftWorks Parent, LLC
Attn: Marc Buehler
Chief Executive Officer
2981 Sidco Drive
Nashville, TN 37204

Invoice No. 1301618699
Client No. 393749
Matter No. 00029

FEIN: 36-2796532

**Re:** **Use and Sale of Property** (393749.00029)

For legal services rendered through March 31, 2020 ........................................................... $72,662.00

**CURRENT INVOICE TOTAL:**     **$72,662.00**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act  (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618699
Invoice Date: April 23, 2020

## PROFESSIONAL SERVICES

Matter 00029: Use and Sale of Property

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 03 Mar 20 | Calder, James J. | Confer with S. Reisman regarding Craft HSR analysis (.40); calls with E. Borenstein, M. Marguerite regarding same (.20); calls with J. Rotenberg regarding same and possible 802.63 exemption (.60); call with E. Borenstein and J. Rotenberg regarding same (.80) | 2.00 |
| 03 Mar 20 | Sieger, John P. | Emails with E. Borenstein regarding HSR issues (.10); review background detail regarding same (.10) | 0.20 |
| 03 Mar 20 | Rotenberg, Jonathan | Discuss with J. Calder regarding potential HSR filing (.60); review and analysis regarding same (2.60) | 3.20 |
| 03 Mar 20 | Thompson, Grace | Revise bid procedures pleadings reflecting finalized first day declaration language (.40) | 0.40 |
| 03 Mar 20 | Reisman, Steven | Call with E. Borenstein and J. Calder regarding HSR analysis (.30) | 0.30 |
| 03 Mar 20 | Borenstein, Evan | Attend to matters relating to HSR and calls with J. Calder and S. Reisman regarding the same (.50); communicate with Katten regarding APA related matters (.30) | 0.80 |
| 03 Mar 20 | Marguerite, Matthew | Review and revise markup of form Confidentiality Agreement (.30); review and revise markup of form Confidentiality Agreement from various Potential Bidders (1.60) | 1.90 |
| 04 Mar 20 | Calder, James J. | Emails with J. Rotenberg regarding Craftswork data request for HSR filing (.70); calls regarding possible 802.63 HSR exemption and filing issues (.70) | 1.40 |
| 04 Mar 20 | Rotenberg, Jonathan | Review and analysis regarding potential HSR filing (1.50); related discussions and communications (.30) | 1.80 |
| 04 Mar 20 | Siddiqui, Peter A. | Review and comment on sale-related materials prepared by Configure (.60) | 0.60 |
| 04 Mar 20 | Borenstein, Evan | Review and provide comments to the IOI transmittal letter (.50) | 0.50 |
| 04 Mar 20 | Marguerite, Matthew | Review revised draft of form of Non-Disclosure Agreement by ███████ (.20); review revised draft of form of Non-Disclosure Agreement by ███ (.20) | 0.40 |
| 05 Mar 20 | Calder, James J. | Review HSR draft filing and email regarding open items (.60); communications with J. Rotenberg regarding revisions to same and possible 802.63 exemptions (.70) email exchanges with Katten regarding same (.50) | 1.80 |
| 05 Mar 20 | Rotenberg, Jonathan | Draft HSR filing (2.60); attend to related discussions and communications (.50) | 3.10 |
| 05 Mar 20 | Siddiqui, Peter A. | Review V. Batra declaration in connection with sale and prepare same for filing (.50); calls with V. Batra regarding bid procedures and potential amendments to same (.40); update Katten regarding same and strategy regarding sale process (.20) | 1.10 |
| 05 Mar 20 | Hor-Chen, Stephanie | Communicate with P. Siddiqui regarding sale motion (.10) | 0.10 |
| 05 Mar 20 | Marguerite, Matthew | Review revisions to form confidentiality agreement by | 4.30 |

2

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618699
Invoice Date: April 23, 2020

## PROFESSIONAL SERVICES

Matter 00029: Use and Sale of Property

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | ▮▮▮▮ and email revised draft regarding the same (.30); review revisions to form confidentiality agreement by ▮▮▮▮ and email revised draft regarding the same (.20); review revisions to form confidentiality agreement by ▮▮▮▮ and email revised draft regarding the same (.20); review revisions to form confidentiality agreement by ▮▮▮▮ and email revised draft regarding the same (.30); review revisions to form confidentiality agreement by ▮▮▮▮ and email revised draft regarding the same (.30); review revisions to form confidentiality agreement by ▮▮▮▮ and email revised draft regarding the same (.20); review revisions to form confidentiality agreement by ▮▮▮▮ and email revised draft regarding the same (.30); review legal due diligence with respect to lists related to "continuing restaurant" locations and "excluded restaurant" locations and prepare Schedules 1.1(a) and 1.1(b) to Asset Purchase Agreement (1.60); review legal due diligence with respect to lists related to intellectual property of the business and prepare Schedule 3.7 to Asset Purchase Agreement (.90) | |
| 06 Mar 20 | Calder, James J. | Email exchanges regarding HSR issues (.60); communications with J. Rotenberg regarding same (.60) | 1.20 |
| 06 Mar 20 | Rotenberg, Jonathan | Draft and revise HSR filing and initial open items list (2.00); communications with client regarding same (.20) | 2.20 |
| 06 Mar 20 | Borenstein, Evan | Attend to correspondence regarding HSR matters (.40) | 0.40 |
| 06 Mar 20 | Trotz, Ethan | Review IOI transmittal letter (.10); review correspondence regarding HSR (.20) | 0.30 |
| 06 Mar 20 | Marguerite, Matthew | Review revisions to form confidentiality agreement by ▮▮▮▮ and email revised draft regarding the same (.30); review revisions to form confidentiality agreement by ▮▮▮▮ and email revised draft regarding the same (.30); review revisions to form confidentiality agreement by ▮▮▮▮ and email revised draft regarding the same (.20); review revisions to form confidentiality agreement by ▮▮▮▮ and email revised draft regarding the same (.20); review revisions to form confidentiality agreement by ▮▮▮▮ and email revised draft regarding the same (.30); review revisions to form confidentiality agreement by ▮▮▮▮ and email revised draft regarding the same (.30) | 1.60 |
| 09 Mar 20 | Calder, James J. | Prepare for and participate in conference call with Hunton and J. Rotenberg regarding HSR timing and prep (.70) | 0.70 |
| 09 Mar 20 | Rotenberg, Jonathan | Call with buyer's counsel regarding HSR filing (.40); | 2.60 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618699
Invoice Date: April 23, 2020

## PROFESSIONAL SERVICES

Matter 00029: Use and Sale of Property

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | revise HSR filing (1.50); related review and analysis (.70) | |
| 09 Mar 20 | Siddiqui, Peter A. | Review issues regarding sale waterfall and bidding procedures (.60); calls with ▇▇▇▇ professionals regarding same (.60) | 1.20 |
| 09 Mar 20 | Hor-Chen, Stephanie | Review draft waterfall (.10) | 0.10 |
| 09 Mar 20 | Marguerite, Matthew | Telephone conference with C. Mowry regarding material contracts with respect to the operating business (.50); review legal due diligence with respect to material contracts related to operating business and prepare Disclosure Schedule to Asset Purchase Agreement (2.30) | 2.80 |
| 10 Mar 20 | Trotz, Ethan | Review correspondence regarding severance and APA (.10) | 0.10 |
| 10 Mar 20 | Marguerite, Matthew | Revise form of Confidentiality Agreement with respect to various potential bidders ▇▇▇▇▇▇ (.50); review legal due diligence with respect to material contracts related to operating business and revise Disclosure Schedule 3.6 to Asset Purchase Agreement (4.40); telephone conference with C. Mowry regarding material contracts and related Disclosure Schedule 3.6 to Asset Purchase Agreement (.70); review legal due diligence with respect to real estate leases related to operating business and prepare Disclosure Schedule 3.11(b) to Asset Purchase Agreement (.80); conference call with ▇▇▇▇▇▇ regarding updated dataroom (.40) | 6.90 |
| 11 Mar 20 | Calder, James J. | Communications with J. Rotenberg regarding HSR timing (.30); emails with S. Reisman, E. Borenstein and client regarding HSR preparation (.70); emails regarding other deal issue (.40) | 1.40 |
| 11 Mar 20 | Trotz, Ethan | Review correspondence regarding severance payments and APA (.10); review correspondence regarding HSR and APA (.20) | 0.30 |
| 11 Mar 20 | Marguerite, Matthew | Telephone conference with M-III and Configure with respect to disclosure of due diligence materials in the stalking horse dataroom (.70); review revised draft of form of confidentiality agreement from ▇▇▇▇ ▇▇▇ (.30); review legal due diligence with respect to material contracts related to operating business (1.30); revise Disclosure Schedule 3.6 to Asset Purchase Agreement (1.10) | 3.40 |
| 12 Mar 20 | Calder, James J. | Emails regarding new developments (.70); communications with J. Rotenberg regarding same (.10) | 0.80 |
| 12 Mar 20 | Rotenberg, Jonathan | Analysis of potentially applicable HSR exemptions (2.00); related discussions (.40) | 2.40 |
| 12 Mar 20 | Siddiqui, Peter A. | Review issues regarding bid procedures, including comments from various parties and objectors (.80); review issue regarding lease rejection and asset sales | 1.70 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618699
Invoice Date: April 23, 2020

## PROFESSIONAL SERVICES

Matter 00029: Use and Sale of Property

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | (.40); calls with multiple landlords regarding same (.50) | |
| 12 Mar 20 | Marguerite, Matthew | Review proposed employee roster list from B. Streitberger with respect to closing delivery under the Asset Purchase Agreement (.40) | 0.40 |
| 13 Mar 20 | Calder, James J. | Review email traffic on recent activities regarding APA (1.00); email regarding HSR status and timing (.20) | 1.20 |
| 13 Mar 20 | Rotenberg, Jonathan | Conduct analysis of potentially applicable HSR exemptions (1.00); attend to related discussions regarding same (.30) | 1.30 |
| 13 Mar 20 | Trotz, Ethan | Review cash forecast (.20) | 0.20 |
| 15 Mar 20 | Rotenberg, Jonathan | Draft/revise HSR filing (1.80); attend to related discussions, communications and review (.60) | 2.40 |
| 16 Mar 20 | Rotenberg, Jonathan | Draft/revise HSR filing (1.60); attend to related discussions, communications and review (.50) | 2.10 |
| 16 Mar 20 | Marguerite, Matthew | Review legal due diligence with respect to real estate leases related to operating business (1.00); revise Disclosure Schedule 3.11(b) to Asset Purchase Agreement (1.50) | 2.50 |
| 17 Mar 20 | Calder, James J. | Review provisions of APA (.70);communications with J. Rotenberg regarding same (.30); emails regarding HSR status and timing (.30); review backlog of emails on deal developments and court filings (1.30); emails regarding possible shutdown and impact on sale to Fortress (1.20) | 3.80 |
| 17 Mar 20 | Borenstein,  Evan | Attend to matters relating to schedules to the APA and related matters (.20); call with M. Marguerite regarding the same (.20) | 0.40 |
| 17 Mar 20 | Marguerite, Matthew | Review legal due diligence with respect to real estate leases related to operating business and prepare Disclosure Schedule 3.11(b) to Asset Purchase Agreement (3.40); call with E. Borenstein regarding same (.20); review legal due diligence with respect to franchise agreements related to operating business and prepare Disclosure Schedule 3.20 to Asset Purchase Agreement (3.20); conference call with C. Mowry regarding outstanding due diligence requests related to material contracts and real estate leases (.90) | 7.60 |
| 18 Mar 20 | Borenstein,  Evan | Attend to APA termination notice and correspondence regarding the same (.30); review bill of sale for HA lease equipment return (.40) | 0.70 |
| 18 Mar 20 | Kotliar, Bryan | Email exchanges with Klehr regarding notice of adjournment of sale and bid procedures motion (.20) | 0.20 |
| 20 Mar 20 | Calder, James J. | Review new email traffic (.70); review emails confirming no HSR issue (.30) | 1.00 |
| 29 Mar 20 | Reisman, Steven | Discussions with B. Kotliar regarding liquor license sales (.20) | 0.20 |
| 29 Mar 20 | Kotliar, Bryan | Review and respond to C. Mowry emails regarding liquor license sales (.40); discuss same with S. | 0.60 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618699
Invoice Date: April 23, 2020

## PROFESSIONAL SERVICES
Matter 00029: Use and Sale of Property

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | Reisman (.20) | |
| | | **TOTALS:** | **78.60** |

## SUMMARY OF PROFESSIONAL SERVICES
Matter 00029: Use and Sale of Property

| | Attorney or Assistant | Hours | Rate | Amount |
|------|----------------------|-------|------|--------|
| 44844 | Borenstein, Evan | 2.80 | 1,075.00 | $3,010.00 |
| 00045 | Calder, James J. | 15.30 | 1,255.00 | $19,201.50 |
| 45075 | Hor-Chen, Stephanie | 0.20 | 855.00 | $171.00 |
| 45618 | Kotliar, Bryan | 0.80 | 1,025.00 | $820.00 |
| 45532 | Marguerite, Matthew | 31.80 | 760.00 | $24,168.00 |
| 44842 | Reisman, Steven | 0.50 | 1,325.00 | $662.50 |
| 41237 | Rotenberg, Jonathan | 21.10 | 900.00 | $18,990.00 |
| 41578 | Siddiqui, Peter A. | 4.60 | 1,035.00 | $4,761.00 |
| 32703 | Sieger, John P. | 0.20 | 1,100.00 | $220.00 |
| 44616 | Thompson, Grace | 0.40 | 565.00 | $226.00 |
| 45485 | Trotz, Ethan | 0.90 | 480.00 | $432.00 |
| | **TOTAL:** | **78.60** | | **$72,662.00** |

# Katten

575 Madison Avenue
New York, NY  10022-2585

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

April 23, 2020

CraftWorks Parent, LLC                              Invoice No. 1301618698
Attn: Marc Buehler                                      Client No. 393749
Chief Executive Officer                                 Matter No. 00031
2981 Sidco Drive
Nashville, TN 37204

FEIN: 36-2796532

**Re: <u>Real Estate and Lease Matters</u>** (393749.00031)

For legal services rendered through March 31, 2020 ............................................................ $67,575.00

**CURRENT INVOICE TOTAL:**        **$67,575.00**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act  (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618698
Invoice Date: April 23, 2020

## PROFESSIONAL SERVICES

Matter 00031: Real Estate and Lease Matters

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 06 Mar 20 | Kotliar, Bryan | Calls with landlords' counsel regarding store closing, rejection and sale procedures and follow up with Company regarding same (.30) | 0.30 |
| 10 Mar 20 | Reisman, Steven | Review of various emails from counsel for numerous landlords regarding concerns, regarding rejection motion and responding to same and addressing issues related to same in preparation for upcoming hearing on March 16th (2.20) | 2.20 |
| 10 Mar 20 | Giglio, Cindi | Communicate landlord issues with B. Kotliar (.40) | 0.40 |
| 10 Mar 20 | Kotliar, Bryan | Review and revise rejection and related procedures proposed order (.60); communicate with landlord's counsel regarding same (1.10); circulate revise draft order to DIP Agent, Wells Fargo, U.S. Trustee (.20) | 1.90 |
| 11 Mar 20 | Siddiqui, Peter A. | Calls with certain landlords regarding rejection and FF&E matters (.50) | 0.50 |
| 11 Mar 20 | Kotliar, Bryan | Communicate with landlords' counsel regarding comments to rejection and procedures order (1.40); review and revise order for same (1.20); review and respond to U.S. Trustee comments to order (1.10) | 3.70 |
| 12 Mar 20 | Hor-Chen, Stephanie | Review various emails regarding hearing on rejection motion and adjournment of same (.20) | 0.20 |
| 12 Mar 20 | Kotliar, Bryan | Review and revise rejection and procedures motion per all comments received to date (.80); communicate with all landlords' counsel regarding update and hearing adjournment (.40) | 1.20 |
| 13 Mar 20 | Trotz, Ethan | Review correspondence regarding Opelika, AL lease (.10); draft email to S. Adams regarding Opelika, AL lease (.10); draft email to counsel of Opelika, AL landlord regarding lease issue (.10) | 0.30 |
| 13 Mar 20 | Kotliar, Bryan | Review and revise proposed rejection and procedures order for comments received to date (.40); circulate revised version of same to all parties (.30); communicate with E. Silver regarding comments and settlement and follow up with Company regarding same (.50); communicate with L. Heilman regarding comments and revisions (.20); emails with L. Casey regarding updated rejection and procedures order (.20) | 1.60 |
| 14 Mar 20 | Reisman, Steven | Email with B. Kotliar regarding procedures check list and related items (.20) | 0.20 |
| 14 Mar 20 | Kotliar, Bryan | Emails with B. Churbuck regarding revisions to lease rejection proposed order exhibits and review same (.20); emails with landlords' counsel regarding revision to proposed order and comments on same (.30); call with S. Fleischer regarding same and follow up email with same regarding same (.50); draft and revise procedures checklist and related items (1.30); emails with S. Reisman regarding same (.20) | 2.50 |
| 15 Mar 20 | Kotliar, Bryan | Communicate with landlords regarding comments on proposed rejection procedures order and resolving | 1.90 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618698
Invoice Date: April 23, 2020

## PROFESSIONAL SERVICES

Matter 00031: Real Estate and Lease Matters

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | same (.80); follow up with Company regarding same (1.10) | |
| 16 Mar 20 | Hor-Chen, Stephanie | Review emails from B. Kotliar and D. Pacitti regarding lease rejection motion (.10) | 0.10 |
| 16 Mar 20 | Rosella, Michael | Review email correspondence among Katten on lease treatment issues (.50) | 0.50 |
| 16 Mar 20 | Trotz, Ethan | Review lease for restaurant GB 4508 (.10) | 0.10 |
| 16 Mar 20 | Churbuck, Bryant | Review email from and prepare email to B. Kotliar regarding notice of default sent by a landlord (.20) | 0.20 |
| 16 Mar 20 | Kotliar, Bryan | Review and revise proposed rejection procedures order throughout the day to finalize remaining comments (.80); communicate with landlords regarding same and follow up to resolve all issues (1.50); communicate with B. Churbuck regarding same and revisions to order (.70) | 3.00 |
| 17 Mar 20 | Trotz, Ethan | Review and revise lease rejection order (.30) | 0.30 |
| 17 Mar 20 | Kotliar, Bryan | Review and revise rejection procedures order throughout the day to finalize and address all landlord and Committee comments (1.70); coordinate with B. Churbuck regarding same (.80); emails with landlords regarding sign off and revisions on same (1.00); communicate with landlords regarding open issues (.60) | 4.10 |
| 18 Mar 20 | Lersner, Lindsay | Draft notice to landlords regarding exigent circumstances (1.40); review leases for force majeure provisions (1.40); communicate landlord notice with P. Siddiqui (.30) | 3.10 |
| 18 Mar 20 | Trotz, Ethan | Review go forward leases for force majeure clauses and notice addresses (5.00) | 5.00 |
| 19 Mar 20 | Giglio, Cindi | review and provide comments to landlord stipulation (.30) | 0.30 |
| 19 Mar 20 | Trotz, Ethan | Review go forward leases for force majeure clauses and notice addresses (.90) | 0.90 |
| 19 Mar 20 | Kotliar, Bryan | Communicate with landlords regarding rejection motion and related inquiries (.30) | 0.30 |
| 20 Mar 20 | Siddiqui, Peter A. | Review lease and utility dispute issues (.90) | 0.90 |
| 20 Mar 20 | Hor-Chen, Stephanie | Review various emails regarding Nashville lease (.10) | 0.10 |
| 20 Mar 20 | Trotz, Ethan | Review go forward leases for force majeure clauses and notice addresses (1.40) | 1.40 |
| 20 Mar 20 | Churbuck, Bryant | Review email from UST regarding changes to order rejecting leases and abandoning property (.20); revise order rejecting leases and abandoning property as per UST comments (.30) | 0.50 |
| 22 Mar 20 | Churbuck, Bryant | Prepare emails to B. Kotliar regarding settlement discussions with a landlord (.20) | 0.20 |
| 22 Mar 20 | Kotliar, Bryan | Review and revise rejection order and emails with B. Churbuck regarding same (.40) | 0.40 |
| 23 Mar 20 | Kotliar, Bryan | Calls with and respond to inquiries by landlords regarding rejection and sale (1.20); emails with Company regarding same (.30); review, revise and | 2.20 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618698
Invoice Date: April 23, 2020

## PROFESSIONAL SERVICES
### Matter 00031: Real Estate and Lease Matters

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | circulate rejection order to landlords and US Trustee (.70) | |
| 24 Mar 20 | Lersner, Lindsay | Draft form rejection notice (.80) | 0.80 |
| 24 Mar 20 | Churbuck, Bryant | Prepare motion to reject leases (3.20); communicate with B. Kotliar regarding motion to reject executory contracts and motion to reject leases (.30) | 3.50 |
| 25 Mar 20 | Churbuck, Bryant | Review objections filed by Maricopa County regarding motion to reject leases (.50); review list of restaurants subject to any rejection motion for restaurants located in Maricopa County (.30); review emails from and prepare emails to B. Kotliar regarding restaurants located in Maricopa County (.90); review emails from and prepare emails to B. Kotliar regarding LR Ontario (.40); revised proposed order rejecting leases as per K. Kotliar comments (.30); prepare email to P. Muthig regarding Maricopa County's objection to motion to reject leases (.20); communicate with B. Kotliar regarding landlord status inquiries (.30) | 2.90 |
| 25 Mar 20 | Kotliar, Bryan | Review Maricopa County objection to rejection order (.40); communicate with S. Adams and A. Bertauski regarding same (.40); discuss proposed resolution with P. Muthig (.50); follow up with same regarding proposed language (.30); review rejection motions for contracts and leases (.60); respond to landlord inquiries (.40); communicate with S. Adams regarding same (.60); communicate with B. Churbuck regarding same (.50) | 3.70 |
| 26 Mar 20 | Churbuck, Bryant | Revise motion to reject leases (1.50); telephonic conference with B. Sneed regarding lease agreements for two properties in Alabama (.30); telephonic conference with R. Casseb regarding lease agreement for one property in Texas (.20); telephonic conference with J. Kisner regarding surrender date of closed restaurant (.30); telephonic conferences with A. Meda regarding lease agreement for one property in Arizona (.30); review emails from and prepare emails to L. Peters and E. Kinney regarding lease agreements for one property in Texas and one property in Florida (.30); review emails from and prepare emails to J. Kisner regarding lease agreement for one property in Tennessee (.20); prepare emails to and review emails from J. Wilkinson and N. Allen regarding lease agreement for one property in North Carolina (.30); review notice of default from landlord of two properties in Alabama (.20); review notice of default from landlord of one property in Texas (.20); review emails from and prepare emails to B. Kotliar regarding landlord case status inquiries (.60) | 4.40 |
| 26 Mar 20 | Kotliar, Bryan | Communicate with B. Churbuck and landlords regarding rejections and surrender dates (.80) | 0.80 |

Client: 393749 – CraftWorks Parent, LLC
Invoice No. 1301618698
Invoice Date: April 23, 2020

## PROFESSIONAL SERVICES
### Matter 00031: Real Estate and Lease Matters

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 27 Mar 20 | Siddiqui, Peter A. | Review issues regarding lease rejections and client strategy regarding same (.60) | 0.60 |
| 27 Mar 20 | Kotliar, Bryan | Emails with B. Churbuck regarding landlord settlements and open issues for closed restaurants and rejections (.80); call with GB Tempe landlord regarding open issues and next steps (.40); review and comment on rejection notice (.70); review and comment on notice of proposed order and discuss same with Klehr (.50); circulate proposed final version for comments (.50); email Klehr regarding filing and service of same (.30) | 3.20 |
| 30 Mar 20 | Churbuck, Bryant | Revise motion to reject leases (.50); prepare declaration of J. Childs (2.50); revise declaration of J. Childs (.70); review email from P. Muthig regarding Maricopa County's objection to motion to reject leases (.30); telephonic conference with P. Muthig regarding same (.50); review emails from and prepare emails to S. Fleischer and S. Adams regarding turnover of premises of two leased restaurants (.30) | 4.80 |
| 30 Mar 20 | Kotliar, Bryan | Emails with Company regarding rejected leases for motion (.20); communicate with Maricopa County regarding objection to rejection motion and resolving same (.20); comment on draft motion and declaration from B. Churbuck (.30) | 0.70 |
| 31 Mar 20 | Churbuck, Bryant | Prepare draft list of stores subject to second motion to reject leases (.60); review email from B. Kotliar regarding second motion to reject leases (.10); telephonic conference with B. Kotliar regarding second motion to reject leases (.20); revise second motion to reject leases as per B. Kotliar comments (1.30); review revised list of stores subject to second motion to reject leases (.50); prepare email to M. Siena regarding exhibits to second motion to reject leases (.40); telephonic conference with B. Kotliar and P. Muthig regarding Maricopa County's objection to the motion to first reject leases (.50); revise proposed order granting first motion to reject leases (.20); prepare email to M. Yurkewicz regarding revised order granting first motion to reject leases (.20); prepare declaration of M. Buehler (1.60); additional revisions of second motion to reject leases as per B. Kotliar comments (2.20); prepare email to B. Kotliar regarding proposed list of stores subject to second motion to reject leases (.30); revise declaration of M. Buehler as per B. Kotliar comments (1.30) | 9.40 |
| 31 Mar 20 | Kotliar, Bryan | Emails with landlords' counsel regarding rejection list (.40); emails with Kelley Drye regarding same and lease issues (.30); communicate with S. Adams regarding surrender of properties and rejection issues (.80); communicate with B. Churbuck regarding same | 4.80 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618698
Invoice Date: April 23, 2020

## PROFESSIONAL SERVICES

Matter 00031: Real Estate and Lease Matters

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | (.20); communicate with P. Muthig and B. Churbuck regarding rejection objection and resolve same (.50); review and comment on drafts of motion to reject and related exhibit (2.30); communicate with M. Buehler regarding same (.30) | |
| | | **TOTALS:** | **80.10** |

## SUMMARY OF PROFESSIONAL SERVICES

Matter 00031: Real Estate and Lease Matters

| | Attorney or Assistant | Hours | Rate | Amount |
|------|----------------------|-------|------|--------|
| 45542 | Churbuck, Bryant | 25.90 | 660.00 | $17,094.00 |
| 44904 | Giglio, Cindi | 0.70 | 1,045.00 | $731.50 |
| 45075 | Hor-Chen, Stephanie | 0.40 | 855.00 | $342.00 |
| 45618 | Kotliar, Bryan | 36.30 | 1,025.00 | $37,207.50 |
| 44932 | Lersner, Lindsay | 3.90 | 725.00 | $2,827.50 |
| 44842 | Reisman, Steven | 2.40 | 1,325.00 | $3,180.00 |
| 45177 | Rosella, Michael | 0.50 | 565.00 | $282.50 |
| 41578 | Siddiqui, Peter A. | 2.00 | 1,035.00 | $2,070.00 |
| 45485 | Trotz, Ethan | 8.00 | 480.00 | $3,840.00 |
| | **TOTAL:** | **80.10** | | **$67,575.00** |

# Katten

**575 Madison Avenue**
**New York, NY  10022-2585**

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

April 23, 2020

CraftWorks Parent, LLC                                      Invoice No. 1301618697
Attn: Marc Buehler                                                Client No. 393749
Chief Executive Officer                                        Matter No. 00032
2981 Sidco Drive
Nashville, TN 37204

FEIN: 36-2796532

**Re: Expenses**  (393749.00032)

Disbursements and other charges....................................................................................        $8,428.26

**CURRENT INVOICE TOTAL:**        **$8,428.26**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act  (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618697
Invoice Date: April 23, 2020

## DISBURSEMENTS
Matter 00032: Expenses

| Date | Description | Amount |
|---|---|---|
| 03 Mar 20 | Color Printing | 278.00 |
| 04 Mar 20 | VENDOR: Churbuck, Bryant INVOICE#: 4052154303041708 DATE: 3/4/2020 after hours taxi home Date Incurred: 03/03/20 | 15.91 |
| 06 Mar 20 | VENDOR: Borenstein, Evan INVOICE#: 4055315303061705 DATE: 3/6/2020 Business Trip to Wilmington, DE re: CraftWorks First Day Hearing Amtrak service charge for a one way ticket to Wilmington, DE for First Day Hearings in CraftWorks Case. Date Incurred: 03/04/20 | 305.00 |
| 06 Mar 20 | VENDOR: Borenstein, Evan INVOICE#: 4055315303061705 DATE: 3/6/2020 Business Trip to Wilmington, DE re: CraftWorks First Day Hearing Amtrak service charge for a one way ticket from Wilmington, DE for First Day Hearings in CraftWorks Case. Date Incurred: 03/04/20 | 206.00 |
| 06 Mar 20 | VENDOR: Trotz, Ethan INVOICE#: 4054206003061705 DATE: 3/6/2020 Telephonic court call fee. Date Incurred: 03/04/20 | 30.00 |
| 08 Mar 20 | KOTLIAR/BRYAN 03/03/2020 New York Penn STN/Nairobi Inv#10581 ticket#0010523383 | 167.00 |
| 08 Mar 20 | KOTLIAR/BRYAN 03/04/2020 Nairobi/New York Penn STN Inv#10623 ticket#0010563099 | 206.00 |
| 08 Mar 20 | LERSNER/LINDSAY C 03/03/2020 New York Penn STN/Nairobi Inv#10582 ticket#0010525081 | 237.00 |
| 08 Mar 20 | LERSNER/LINDSAY C 03/04/2020 Nairobi/New York Penn STN Inv#10624 ticket#0010564386 | 206.00 |
| 08 Mar 20 | THOMPSON/GRACE AGNES 03/03/2020 New York Penn STN/Nairobi Inv#10586 ticket#0010545089 | 235.00 |
| 08 Mar 20 | THOMPSON/GRACE AGNES 03/04/2020 Nairobi/New York Penn STN Inv#10625 ticket#0010565268 | 206.00 |
| 09 Mar 20 | VENDOR: Siddiqui, Peter A. INVOICE#: 4061371203091726 DATE: 3/9/2020 Hotel re: trip to Delaware to attend first day bankruptcy hearing. Date Incurred: 03/04/20 | 574.03 |
| 09 Mar 20 | VENDOR: Siddiqui, Peter A. INVOICE#: 4061371203091726 DATE: 3/9/2020 Wifi on flight back to Chicago re: trip to Delaware to attend first day bankruptcy hearing. Wifi on flight back to Chicago re: trip to Delaware to attend first day bankruptcy hearing. Date Incurred: 03/04/20 | 16.00 |
| 09 Mar 20 | VENDOR: Siddiqui, Peter A. INVOICE#: 4061371203091726 DATE: 3/9/2020 Lyft from office to airport re: trip to Delaware to attend first day bankruptcy hearing. Lyft from office to airport re: trip to Delaware to attend first day bankruptcy hearing. Date Incurred: 03/03/20 | 36.48 |
| 09 Mar 20 | VENDOR: Siddiqui, Peter A. INVOICE#: 4061371203091726 DATE: 3/9/2020 Lyft from airport to hotel re: trip to Delaware to attend first day bankruptcy hearing. Lyft from airport to hotel re: trip to Delaware to attend first day bankruptcy hearing. Date Incurred: 03/03/20 | 40.05 |
| 09 Mar 20 | VENDOR: Siddiqui, Peter A. INVOICE#: 4061371203091726 DATE: 3/9/2020 Lyft from hotel to airport re: trip to Delaware to attend first day bankruptcy hearing. Lyft from hotel to airport re: trip to Delaware to attend first day bankruptcy hearing. Date Incurred: 03/04/20 | 44.28 |
| 09 Mar 20 | VENDOR: Siddiqui, Peter A. INVOICE#: 4061371203091726 DATE: 3/9/2020 Lyft from airport to home re: trip to Delaware to attend first day bankruptcy hearing. Lyft from airport to home re: trip to Delaware to attend first day bankruptcy hearing. Date Incurred: 03/04/20 | 32.63 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618697
Invoice Date: April 23, 2020

# DISBURSEMENTS
Matter 00032: Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 09 Mar 20 | VENDOR: Lersner, Lindsay INVOICE#: 4062726903091726 DATE: 3/9/2020 Attend First Day Hearing in DE Cab from train to home Date Incurred: 03/04/20 | 37.40 |
| 09 Mar 20 | VENDOR: Lersner, Lindsay INVOICE#: 4062726903091726 DATE: 3/9/2020 Attend First Day Hearing in DE 1 nights stay plus taxes Date Incurred: 03/04/20 | 493.90 |
| 09 Mar 20 | VENDOR: Reisman, Steven J. INVOICE#: 4052778103091726 DATE: 3/9/2020 Business Trip to Wilmington, Delaware re: CraftWorks First Day Hearing Amtrak service charge for a one-way ticket to Wilmington, Delaware for First Day Hearings in CraftWorks Case. Date Incurred: 03/03/20 | 237.00 |
| 09 Mar 20 | VENDOR: Reisman, Steven J. INVOICE#: 4052778103091726 DATE: 3/9/2020 Business Trip to Wilmington, Delaware re: CraftWorks First Day Hearing Hotel service charge for lodging during the trip to Wilmington, DE. Date Incurred: 03/04/20 | 478.50 |
| 09 Mar 20 | VENDOR: Reisman, Steven J. INVOICE#: 4052778103091726 DATE: 3/9/2020 Business Trip to Wilmington, Delaware re: CraftWorks First Day Hearing Amtrak service charge for a one-way ticket from Wilmington, Delaware for First Day Hearings in CraftWorks Case. Date Incurred: 03/04/20 | 305.00 |
| 09 Mar 20 | VENDOR: Thompson, Grace INVOICE#: 4061793003091726 DATE: 3/9/2020 Attend First Day Hearing in DE Cab from office to train station Date Incurred: 03/03/20 | 20.50 |
| 09 Mar 20 | VENDOR: Thompson, Grace INVOICE#: 4061793003091726 DATE: 3/9/2020 Attend First Day Hearing in DE Cab from train to hotel in DE Date Incurred: 03/03/20 | 10.09 |
| 09 Mar 20 | VENDOR: Thompson, Grace INVOICE#: 4061793003091726 DATE: 3/9/2020 Attend First Day Hearing in DE Cab from train station to home Date Incurred: 03/04/20 | 20.76 |
| 09 Mar 20 | VENDOR: Thompson, Grace INVOICE#: 4061793003091726 DATE: 3/9/2020 Attend First Day Hearing in DE 1 night stay plus taxes Date Incurred: 03/04/20 | 493.90 |
| 09 Mar 20 | VENDOR: Trotz, Ethan INVOICE#: 4062884603091726 DATE: 3/9/2020 Telephonic court call fee. Date Incurred: 03/06/20 | 114.00 |
| 09 Mar 20 | Color Printing | 7.75 |
| 09 Mar 20 | VENDOR: Siddiqui, Peter A. INVOICE#: 4061371203091726 DATE: 3/9/2020 Roundtrip airfare re: trip to Delaware to attend first day bankruptcy hearing. Roundtrip airfare re: trip to Delaware to attend first day bankruptcy hearing. Date Incurred: 03/04/20 | 893.81 |
| 10 Mar 20 | VENDOR: Kotliar, Bryan INVOICE#: 4062542303101720 DATE: 3/10/2020 Attend First Day Hearing in DE Cab from home to train station Date Incurred: 03/03/20 | 8.54 |
| 10 Mar 20 | VENDOR: Kotliar, Bryan INVOICE#: 4062542303101720 DATE: 3/10/2020 Attend First Day Hearing in DE Uber cancellation fee - detained in court Date Incurred: 03/04/20 | 5.50 |
| 10 Mar 20 | VENDOR: Kotliar, Bryan INVOICE#: 4062542303101720 DATE: 3/10/2020 Attend First Day Hearing in DE Cab to train station in DE Date Incurred: 03/04/20 | 6.94 |
| 10 Mar 20 | VENDOR: Kotliar, Bryan INVOICE#: 4062542303101720 DATE: 3/10/2020 Attend First Day Hearing in DE 1 nights stay plus taxes Date | 493.90 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301618697
Invoice Date: April 23, 2020

## DISBURSEMENTS
### Matter 00032: Expenses

| Date | Description | Amount |
|------|-------------|--------|
| | Incurred: 03/04/20 | |
| 12 Mar 20 | VENDOR: Reisman, Steven J. INVOICE#: 4074213703121733 DATE: 3/12/2020 Expenses from the business trip to Wilmington, DE on Wednesday, March 11th, for CraftWorks matters. Amtrak Service Charge for round trip tickets to Wilmington, DE. Date Incurred: 03/10/20 | 498.00 |
| 20 Mar 20 | GIGLIO/CINDI MICHELLE 03/11/2020 New York Penn STN/Nairobi Inv#10687 ticket#0010618765 | 208.00 |
| 20 Mar 20 | KOTLIAR/BRYAN 03/10/2020 New York Penn STN/Nairobi/New York Penn STN Inv#10679 ticket#0010546933 | 300.75 |
| 20 Mar 20 | KOTLIAR/BRYAN 03/10/2020 New York Penn STN/Nairobi/New York Penn STN Inv#10708 ticket#0948542935 | 50.00 |
| 27 Mar 20 | VENDOR: Lersner, Lindsay INVOICE#: 4100632603271916 DATE: 3/27/2020 Attend first day hearing in DE Cab from court to train station Date Incurred: 03/03/20 | 16.12 |
| 27 Mar 20 | VENDOR: Lersner, Lindsay INVOICE#: 4100632603271916 DATE: 3/27/2020 After hours cab home Date Incurred: 03/10/20 | 14.67 |
| 27 Mar 20 | VENDOR: Lersner, Lindsay INVOICE#: 4100632603271916 DATE: 3/27/2020 After hours cab home Date Incurred: 03/12/20 | 17.68 |
| 27 Mar 20 | VENDOR: Trotz, Ethan INVOICE#: 4102071503271916 DATE: 3/27/2020 Telephonic court call fee. Date Incurred: 03/27/20 | 50.00 |
| 31 Mar 20 | VENDOR: Federal Express Corp. INVOICE#: 697145171 DATE: 3/30/2020 From: Bryan Kotliar To: Jim Lebs  9216 BELLA VISTA LN,OKLAHOMA CITY OK,73131 US: On: 3/23/2020; Tracking ID: 391329226061 | 21.06 |
| 31 Mar 20 | VENDOR: Federal Express Corp. INVOICE#: 697145171 DATE: 3/30/2020 From: Bryan Kotliar To: Hazem Ouf  110 31ST AVE N APT 904,NASHVILLE TN,37203 US: On: 3/23/2020; Tracking ID: 391329137559 | 20.75 |
| 31 Mar 20 | Westlaw Legal Research: SCHUYLER,ANDREW on 03/22/2020 | 277.98 |
| 31 Mar 20 | Westlaw Legal Research: GHOLIAN,JANELLA on 03/16/2020 | 74.34 |
| 31 Mar 20 | Westlaw Legal Research: CHURBUCK,BRYANT on 03/12/2020 | 40.47 |
| 31 Mar 20 | Westlaw Legal Research: WAGNER,MATT on 03/20/2020 | 328.13 |
| 31 Mar 20 | Westlaw Legal Research: CHURBUCK,BRYANT on 03/25/2020 | 47.44 |
| | **TOTAL:** | **$8,428.26** |

## SUMMARY OF DISBURSEMENTS
### Matter 00032: Expenses

| | |
|---|---|
| Out of Town Travel | $7,138.34 |
| Postage and Courier | $41.81 |
| Binding / Color Printing | $285.75 |
| Legal Research | $768.36 |
| Filing Fees / Court Costs | $194.00 |
| **TOTAL:** | **$8,428.26** |

# Katten

**575 Madison Avenue**
**New York, NY 10022-2585**

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

May 7, 2020

CraftWorks Parent, LLC
Attn: Marc Buehler
Chief Executive Officer
2981 Sidco Drive
Nashville, TN 37204

Invoice No. 1301621002
Client No. 393749
Matter No. 00002

FEIN: 36-2796532

**Re:** **General Administration** (393749.00002)

For legal services rendered through April 30, 2020 ............................................................. $11,788.00

**CURRENT INVOICE TOTAL:** **$11,788.00**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301621002
Invoice Date: May 7, 2020

## PROFESSIONAL SERVICES
Matter 00002: General Administration

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 06 Apr 20 | Trotz, Ethan | Update work in process chart (.20) | 0.20 |
| 06 Apr 20 | Kotliar, Bryan | Draft and revise work in process report (.70) | 0.70 |
| 07 Apr 20 | Kotliar, Bryan | Review and revise work in process report (1.20); circulate same to Katten for review (.10) | 1.30 |
| 08 Apr 20 | Trotz, Ethan | Review and revise case work in process table (.40) | 0.40 |
| 10 Apr 20 | Reisman, Steven | Follow-up re: matters related to asset purchase agreement, preparation for board meeting, business operations and status of matters re: rejection of leases and coordination of matters related to all of the forgoing (4.30) | 4.30 |
| 13 Apr 20 | Kotliar, Bryan | Review and update WIP report (.50) | 0.50 |
| 20 Apr 20 | Trotz, Ethan | Update work in process chart (.20) | 0.20 |
| 20 Apr 20 | Kotliar, Bryan | Review and revise WIP report (.50) | 0.50 |
| 23 Apr 20 | Kotliar, Bryan | Review and update chapter 11 work in process report (.30) | 0.30 |
| 27 Apr 20 | Kotliar, Bryan | Review and update WIP report (.30); communicate with P. Siddiqui regarding same and open case matters (.50) | 0.80 |
| 28 Apr 20 | Kotliar, Bryan | Review and update work in process report (.30); discuss same with Katten (.50) | 0.80 |
| 30 Apr 20 | Hor-Chen, Stephanie | Review work in procress report and calendar items regarding outstanding items (.50); review various emails regarding Bradley retention application (.10); review Waller Landsden ordinary course professional declaration and confer with E. Trotz regarding same (.20) | 0.80 |
| | | **TOTALS:** | **10.80** |

## SUMMARY OF PROFESSIONAL SERVICES
Matter 00002: General Administration

| | Attorney or Assistant | Hours | Rate | Amount |
|---|---|---|---|---|
| 45075 | Hor-Chen, Stephanie | 0.80 | 855.00 | $684.00 |
| 45618 | Kotliar, Bryan | 4.90 | 1,025.00 | $5,022.50 |
| 44842 | Reisman, Steven | 4.30 | 1,325.00 | $5,697.50 |
| 45485 | Trotz, Ethan | 0.80 | 480.00 | $384.00 |
| | **TOTAL:** | **10.80** | | **$11,788.00** |

2

# Katten

**575 Madison Avenue**
**New York, NY  10022-2585**

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

May 11, 2020

CraftWorks Parent, LLC
Attn: Marc Buehler
Chief Executive Officer
2981 Sidco Drive
Nashville, TN 37204

Invoice No. 1301621003
Client No. 393749
Matter No. 00003

FEIN: 36-2796532

**Re: Retention and Fee Applications** (393749.00003)

For legal services rendered through April 30, 2020 ............................................................ $46,317.50

**CURRENT INVOICE TOTAL:**    **$46,317.50**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act  (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301621003
Invoice Date: May 11, 2020

## PROFESSIONAL SERVICES

Matter 00003: Retention and Fee Applications

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 02 Apr 20 | Rosella, Michael | Review disclosures in Katten retention application for drafting responses to US Trustee comments to same (.50; draft and revise Katten supplemental declaration in response to US Trustee inquiries (1.60); communicate with Katten regarding same (.70) | 2.80 |
| 02 Apr 20 | Trotz, Ethan | Review and draft responses to UST comments to Katten retention application (1.40) | 1.40 |
| 03 Apr 20 | Trotz, Ethan | Review response to UST comments to Katten retention application (.20) | 0.20 |
| 04 Apr 20 | Rosella, Michael | Discuss Katten supplemental disclosures with Katten and review email records related to disclosures (.50) | 0.50 |
| 04 Apr 20 | Kotliar, Bryan | Review and comment on Katten monthly fee statement to ensure compliance with U.S. Trustee Guidelines (1.20) | 1.20 |
| 05 Apr 20 | Siena, Marie | Review and revise Katten March monthly fee statement for privilege and confidential information and to ensure compliance with US Trustee Guidelines (4.00) | 4.00 |
| 05 Apr 20 | Rosella, Michael | Review Katten non-bankruptcy representations and revise supplemental disclosures for UST (1.00) | 1.00 |
| 06 Apr 20 | Siena, Marie | Continue to review and revise March Monthly fee statement for privilege and confidential information and to ensure compliance with US Trustee Guidelines (4.20) | 4.20 |
| 06 Apr 20 | Rosella, Michael | Prepare updates and multiple revisions and comments to Reisman supplemental declaration (2.50); discuss certain disclosures relating to postpetition Katten representations of parties in interest with Katten and revise language in supplemental declaration (1.60) | 4.10 |
| 06 Apr 20 | Trotz, Ethan | Review interim comp order and draft email regarding summary of same to professionals (.50) | 0.50 |
| 06 Apr 20 | Kotliar, Bryan | Review and revise Supplemental Reisman Declaration in support of Katten retention (1.00); emails with Katten regarding same (.30); emails with P. Davidson of Bass Berry regarding OCP order and declaration for same (.30) | 1.60 |
| 07 Apr 20 | Rosella, Michael | Discuss various waivers obtained by Katten with B. Kotliar, and review executed waivers (.50); review and revise multiple versions of the supplemental Reisman declaration (1.50) | 2.00 |
| 07 Apr 20 | Trotz, Ethan | Draft Katten March Monthly fee application (3.10) | 3.10 |
| 07 Apr 20 | Kotliar, Bryan | Review and revise supplemental Reisman declaration per comments received from S. Reisman (.80); coordinate same with M. Rosella and underlying materials (.30); emails with Katten regarding same (.30); discuss same with S. Reisman (.50); emails with L. Casey regarding comments on Katten retention application (.30) | 2.20 |
| 08 Apr 20 | Siena, Marie | Communicate with E. Trotz regarding preparation of | 1.00 |

2

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301621003
Invoice Date: May 11, 2020

## PROFESSIONAL SERVICES
Matter 00003: Retention and Fee Applications

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | monthly fee statements (.70); review draft monthly fee statement for consistency with Delaware filed fee statements (.30) | |
| 08 Apr 20 | Rosella, Michael | Prepare revisions to supplemental Reisman declaration and revised Katten retention order to reflect UST comments and comments from Katten (.80); prepare filing versions of both documents and discuss with B. Kotliar (.70); review certificate of counsel prepared by Klehr for Katten revised retention order (.30); coordinate with Klehr to have supplemental declaration and revised retention order (.20) | 2.00 |
| 08 Apr 20 | Trotz, Ethan | Draft Katten monthly fee application for March 2020 (.60); discuss fee statement with M. Siena (.70); review and revise fee statement to ensure compliance with UST guidelines (2.50); review correspondence regarding Katten retention application (.10) | 3.90 |
| 08 Apr 20 | Kotliar, Bryan | Emails with L. Casey regarding revised Katten retention order and resolving issues on same (.30); review and revise Supplemental Reisman Declaration (.40); coordinate filing and same with M. Rosella and Klehr (.30); review and comment on certification of counsel for same (.20); review and comment on Katten first monthly fee statement for compliance with U.S. Trustee Guidelines (.50) | 1.70 |
| 09 Apr 20 | Rosella, Michael | Discuss revised proposed order approving Katten retention with Klehr (.40) | 0.40 |
| 09 Apr 20 | Trotz, Ethan | Emails with Katten regarding fee statement (.40); review and revise fee statement to ensure compliance with UST guidelines (3.00) | 3.40 |
| 10 Apr 20 | Siena, Marie | Review and revise March monthly fee statement to ensure compliance with U.S. Trustee Guidelines (4.80) | 4.80 |
| 11 Apr 20 | Rosella, Michael | Review filed Katten retention order (.50) | 0.50 |
| 12 Apr 20 | Siena, Marie | Review and revise March monthly fee statement for privilege and confidential information and to ensure compliance with US Trustee Guidelines (3.00) | 3.00 |
| 13 Apr 20 | Siena, Marie | Review and revise March monthly fee statement to ensure compliance with US Trustee Guidelines (3.10); emails with B. Kotliar and E. Trotz regarding same (.50) | 3.60 |
| 13 Apr 20 | Trotz, Ethan | Review fee statement to ensure compliance with UST guidelines and emails regarding same (1.70) | 1.70 |
| 14 Apr 20 | Siena, Marie | Review and revise monthly fee statement (2.20) | 2.20 |
| 15 Apr 20 | Siena, Marie | Continue to review and revise March monthly fee statement to ensure compliance with US Trustee Guidelines (4.90) | 4.90 |
| 16 Apr 20 | Siena, Marie | Continue to review and revise March monthly fee statement to ensure compliance with US Trustee Guidelines (5.30) | 5.30 |
| 16 Apr 20 | Trotz, Ethan | Review fee statement to ensure compliance with UST guidelines (1.00) | 1.00 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301621003
Invoice Date: May 11, 2020

## PROFESSIONAL SERVICES
Matter 00003: Retention and Fee Applications

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 17 Apr 20 | Siena, Marie | Continue to review and revise March monthly fee statement (3.60) | 3.60 |
| 17 Apr 20 | Trotz, Ethan | Emails with B. Kotliar and M. Siena regarding March fee statement (.10); review fee statement to ensure compliance with UST guidelines (2.00) | 2.10 |
| 18 Apr 20 | Siena, Marie | Review and revise fee statement (.60) | 0.60 |
| 19 Apr 20 | Kotliar, Bryan | Review and revise March fee statement to ensure compliance with U.S. Trustee Guidelines (1.80) | 1.80 |
| 20 Apr 20 | Siena, Marie | Emails with T. Foudy and C. Giglio regarding review of March monthly fee statement (.10); communicate with E. Trotz regarding same (.30); review and revise same per B. Kotliar comments (1.30) | 1.70 |
| 20 Apr 20 | Trotz, Ethan | Emails with regarding March fee statement (.10); call with B. Kotliar and M. Siena regarding March fee statement (.40); review March fee statement to ensure compliance with UST guidelines (.20) | 0.70 |
| 21 Apr 20 | Siena, Marie | Review and revise March monthly fee statement per B. Kotliar comments to same (2.20) | 2.20 |
| 21 Apr 20 | Trotz, Ethan | Emails regarding March fee statement (.10); review UST guidelines (.10); | 0.20 |
| 23 Apr 20 | Siena, Marie | Finalize invoices for fee statement (3.80); finalize tables and fee statement for final approval (2.10); email exchanges with Katten regarding same (.60) | 6.50 |
| 23 Apr 20 | Reisman, Steven | Review and sign off on final fee application and attend to matters re: same (1.10) | 1.10 |
| 23 Apr 20 | Trotz, Ethan | Proofread and revise Katten March fee statement (.50); emails with Prime Clerk regarding service of Katten March fee statements (.10); prepare Katten March fee statement for filing and emails regarding same (1.60); emails with Prime Clerk regarding same (.20); update fee statement summary file (.30) | 5.40 |
| 23 Apr 20 | Kotliar, Bryan | Review and finalize comments to Katten March monthly fee statement to ensure compliance with US Trustee Guidelines (.70); communicate with E. Trotz and M. Siena regarding same (.50); emails with Klehr and Prime Clerk regarding service of same (.20) | 1.40 |
| 24 Apr 20 | Trotz, Ethan | Draft email to Company regarding Katten fee statements filed and procedure under interim comp order (.50); emails with B. Kotliar regarding same (.10) | 0.60 |
| 27 Apr 20 | Siena, Marie | Review and revise invoices for fee statement (5.80); email exchanges with accounting regarding same (.60) | 6.40 |
| 28 Apr 20 | Siena, Marie | Review and revise monthly fee statement to ensure compliance with US Trustee guidelines (.90) | 0.90 |
| 28 Apr 20 | Reisman, Steven | Review monthly fee information for filing of upcoming fee statement (.60) | 0.60 |
| 28 Apr 20 | Trotz, Ethan | Emails with M. Siena regarding Katten April 2020 fee statement (.10); review Katten 2020 fee statement and invoices to ensure compliance with UST guidelines (2.90) | 3.00 |
| 29 Apr 20 | Siena, Marie | Review and revise invoices for fee statement to ensure | 2.10 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301621003
Invoice Date: May 11, 2020

## PROFESSIONAL SERVICES
Matter 00003: Retention and Fee Applications

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | compliance with U.S. Trustee guideline (2.10) | |
| 29 Apr 20 | Trotz, Ethan | Communications with M. Siena regarding April 2020 fee statement (.10) | 0.10 |
| 30 Apr 20 | Siena, Marie | Review and revise invoices for fee statements for compliance with U.S. Trustee guidelines (6.10) | 6.10 |
| 30 Apr 20 | Trotz, Ethan | Emails with M. Siena regarding Katten April 2020 fee statement (.10) | 0.10 |
| | | **TOTALS:** | **115.40** |

## SUMMARY OF PROFESSIONAL SERVICES
Matter 00003: Retention and Fee Applications

| | Attorney or Assistant | Hours | Rate | Amount |
|------|----------------------|-------|------|--------|
| 45618 | Kotliar, Bryan | 9.90 | 1,025.00 | $10,147.50 |
| 44842 | Reisman, Steven | 1.70 | 1,325.00 | $2,252.50 |
| 45177 | Rosella, Michael | 13.30 | 565.00 | $7,514.50 |
| 41782 | Siena, Marie | 63.10 | 210.00 | $13,251.00 |
| 45485 | Trotz, Ethan | 27.40 | 480.00 | $13,152.00 |
| | **TOTAL:** | **115.40** | | **$46,317.50** |

# Katten

575 Madison Avenue
New York, NY  10022-2585

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

May 10, 2020

CraftWorks Parent, LLC
Attn: Marc Buehler
Chief Executive Officer
2981 Sidco Drive
Nashville, TN 37204

Invoice No. 1301621004
Client No. 393749
Matter No. 00005

FEIN: 36-2796532

**Re: Employment Matters** (393749.00005)

For legal services rendered through April 30, 2020 ............................................................. $11,513.00

**CURRENT INVOICE TOTAL:**          **$11,513.00**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act  (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301621004
Invoice Date: May 10, 2020

## PROFESSIONAL SERVICES

Matter 00005: Employment Matters

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 01 Apr 20 | Foudy, Theresa | Finalize summary for Board of call with counsel for J. Lebs (.30); review document preservation notice from counsel for J. Lebs (.20); draft memoranda for corporate employees and Board members to implement demanded document preservation hold (1.10); call with M. Buehler on same (.10); draft email to M. Buehler regarding distribution of notice (.10); draft emails to Weil, M-III, Bass Berry, and Configure on complying with demanded document preservation hold (.80) | 2.60 |
| 02 Apr 20 | Foudy, Theresa | Exchange emails with M. Buehler on document preservation and collection in response to J. Lebs' preservation demand (.10); call with D. Benham regarding J. Lebs' termination and draft summary of same for Katten (.30); confer with B. Kotliar on same (.10) | 0.50 |
| 02 Apr 20 | Kotliar, Bryan | Communicate with Company and Katten regarding WARN notices and coordinate submission of same (.40) | 0.40 |
| 03 Apr 20 | Foudy, Theresa | Follow-up on response to D. Benham inquiry regarding J. Lebs (.10) | 0.10 |
| 14 Apr 20 | Foudy, Theresa | Review information on bonuses paid to J. Lebs and H. Ouf for potential clawback (.60); confer with Katten regarding same (.40); follow-up on documents needed in connection with analysis (.30) | 1.30 |
| 21 Apr 20 | Muldrew, Brian | Draft letters to H. Ouf and J. Lebs demanding return of KERP payments (1.00) | 1.00 |
| 21 Apr 20 | Foudy, Theresa | Draft instructions to B. Muldrew regarding draft letters to clawback KERP bonuses (.10); draft email to M-III regarding calculation needed on bonus payments (.20) | 0.30 |
| 22 Apr 20 | Muldrew, Brian | Review and revise letters to H. Ouf and J. Lebs demanding clawback of KERP Payment (.80) | 0.80 |
| 22 Apr 20 | Foudy, Theresa | Review email from M-III regarding amount of KERP to be clawed back (.10) | 0.10 |
| 23 Apr 20 | Foudy, Theresa | Review and edit draft KERP bonus clawback letters to H. Ouf and J. Lebs while reviewing KERP Plan, Award Agreements, and H. Ouf employment contract in connection with same (1.00) | 1.00 |
| 24 Apr 20 | Muldrew, Brian | Review of updated KERP and Synergy clawback demand letters (.30) | 0.30 |
| 24 Apr 20 | Foudy, Theresa | Exchange emails with M. Buehler regarding clawback demand and payment instructions (.10); edit draft clawback letters to reflect same (.10) | 0.20 |
| 25 Apr 20 | Foudy, Theresa | Confer with S. Reisman on draft clawback request letters to H. Ouf and J. Lebs (.20); draft email to S. Reisman regarding bonus amounts (.10); revise draft clawback letters in light of comments from S. Reisman (.90) | 1.20 |
| 28 Apr 20 | Foudy, Theresa | Confer with S. Reisman regarding revisions to clawback letters (.20); attend to revising clawback | 0.70 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301621004
Invoice Date: May 10, 2020

## PROFESSIONAL SERVICES

Matter 00005: Employment Matters

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | letters (.50) | |
| 30 Apr 20 | Foudy, Theresa | Review email response from counsel for H. Ouf (.10) | 0.10 |
| | | **TOTALS:** | **10.60** |

## SUMMARY OF PROFESSIONAL SERVICES

Matter 00005: Employment Matters

| | Attorney or Assistant | Hours | Rate | Amount |
|------|----------------------|-------|------|--------|
| 44843 | Foudy, Theresa | 8.10 | 1,140.00 | $9,234.00 |
| 45618 | Kotliar, Bryan | 0.40 | 1,025.00 | $410.00 |
| 40479 | Muldrew, Brian | 2.10 | 890.00 | $1,869.00 |
| | **TOTAL:** | **10.60** | | **$11,513.00** |

# Katten

**575 Madison Avenue**
**New York, NY  10022-2585**

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

May 7, 2020

CraftWorks Parent, LLC
Attn: Marc Buehler
Chief Executive Officer
2981 Sidco Drive
Nashville, TN 37204

Invoice No. 1301621005
Client No. 393749
Matter No. 00008

FEIN: 36-2796532

**Re: Vendor and Supplier Issues** (393749.00008)

For legal services rendered through April 30, 2020 ............................................................. $528.00

**CURRENT INVOICE TOTAL:**                     **$528.00**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act  (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301621005
Invoice Date: May 7, 2020

## PROFESSIONAL SERVICES

Matter 00008: Vendor and Supplier Issues

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 15 Apr 20 | Trotz, Ethan | Research PACA application to certain product types (.60) | 0.60 |
| 27 Apr 20 | Trotz, Ethan | Research whether PASA applies to miscellaneous foods (.50) | 0.50 |
| | | **TOTALS:** | **1.10** |

## SUMMARY OF PROFESSIONAL SERVICES

Matter 00008: Vendor and Supplier Issues

| | Attorney or Assistant | Hours | Rate | Amount |
|------|----------------------|-------|------|--------|
| 45485 | Trotz, Ethan | 1.10 | 480.00 | $528.00 |
| | **TOTAL:** | **1.10** | | **$528.00** |

# Katten

**575 Madison Avenue**
**New York, NY  10022-2585**

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

May 7, 2020

CraftWorks Parent, LLC
Attn: Marc Buehler
Chief Executive Officer
2981 Sidco Drive
Nashville, TN 37204

Invoice No. 1301621006
Client No. 393749
Matter No. 00009

FEIN: 36-2796532

**Re: <u>Creditor and Stakeholder Issues</u>** (393749.00009)

For legal services rendered through April 30, 2020 ............................................................ $7,951.50

**CURRENT INVOICE TOTAL:** $7,951.50

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act  (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301621006
Invoice Date: May 7, 2020

## PROFESSIONAL SERVICES

Matter 00009: Creditor and Stakeholder Issues

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 01 Apr 20 | Kotliar, Bryan | Communicate with Pachulski regarding creditor correspondence and general case update (.30) | 0.30 |
| 06 Apr 20 | Trotz, Ethan | Review and respond to Dominion Energy adequate assurance request (.30); review and respond to Chattanooga Gas inquiry (.20) | 0.50 |
| 07 Apr 20 | Trotz, Ethan | Respond to Dominion Energy adequate assurance request (.30) | 0.30 |
| 07 Apr 20 | Kotliar, Bryan | Respond to InComm inquiries regarding gift cards (.30); follow up with M. Buehler regarding same (.20) | 0.50 |
| 08 Apr 20 | Trotz, Ethan | Review and respond to utility inquiry regarding Bristol, VA Logan's location (.40); speak with credit and collections department for Chattanooga Gas regarding CraftWorks accounts (.30) | 0.70 |
| 08 Apr 20 | Kotliar, Bryan | Review InComm contract and call with counsel for same regarding same (.40); follow up with M. Buehler regarding same (.20) | 0.60 |
| 09 Apr 20 | Trotz, Ethan | Review letter from Waste Management and draft email response (.20) | 0.20 |
| 10 Apr 20 | Trotz, Ethan | Emails with M. Buehler regarding Waste Management letter (.20) | 0.20 |
| 10 Apr 20 | Kotliar, Bryan | Communicate with B. Bates regarding InComm reservation of rights and follow up with M. Buehler regarding same (.30) | 0.30 |
| 13 Apr 20 | Trotz, Ethan | Emails with M. Drongowski and A. Bertauski regarding Cincinnati Water utility issue (.30); review and respond to Troy, MI Water issue (.30); review and respond to Clarksville Wastewater issue (.20) | 0.80 |
| 13 Apr 20 | Kotliar, Bryan | Emails with E. Trotz regarding utilities requests and resolving same (.20) | 0.20 |
| 14 Apr 20 | Trotz, Ethan | Call with Sevier County utility regarding inquiry (.20) | 0.20 |
| 15 Apr 20 | Trotz, Ethan | Respond to Athens Clarke County utility inquiry (.10); call with G. Fifer regarding Clarksville Water Utility issue (.10); review and respond to Elk River utility issue and emails with M. Drongowski regarding same (.30); review and revise list of open issues involving utility providers (.10) | 0.60 |
| 16 Apr 20 | Hor-Chen, Stephanie | Review summary of estimated claims (.10) | 0.10 |
| 16 Apr 20 | Trotz, Ethan | Emails to M. Drongowski and Elk River utility's attorney regarding utility inquiry (.20); review emails regarding TXU early termination fees (.10) | 0.30 |
| 17 Apr 20 | Trotz, Ethan | Emails with M. Drongowski regarding various utility issues, review same and coordinate with Prime Clerk regarding same (.50); review and prepare response to TXU termination fee agreement (.30); communications with B. Kotliar regarding same and draft email to S. Adams regarding same (.30) | 1.10 |
| 20 Apr 20 | Siddiqui, Peter A. | Review issues regarding insurance motion and continuation of policies (.50); review issues regarding SureTec and Arch bonds (.20); confer with client | 1.10 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301621006
Invoice Date: May 7, 2020

## PROFESSIONAL SERVICES
Matter 00009: Creditor and Stakeholder Issues

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | regarding same and regarding strategy regarding continuing bonds (.40) | |
| 22 Apr 20 | Churbuck, Bryant | Review contract with RX Music for music services subscription (.70) | 0.70 |
| 22 Apr 20 | Kotliar, Bryan | Call with Bates regarding InComm agreement and follow up with Company regarding same (.30) | 0.30 |
| 23 Apr 20 | Kotliar, Bryan | Communicate with InComm counsel regarding payment obligations and follow up with Katten and Company regarding same (.50) | 0.50 |
| 24 Apr 20 | Trotz, Ethan | Call with City of Waco and Pooler, GA utility providers regarding utility issues (.40); call with Cincinnati Water Works regarding same (.10) | 0.50 |
| 27 Apr 20 | Trotz, Ethan | Emails with Duck River utility provider regarding inquiry (.20); emails with M. Drongowski regarding same (.10) | 0.30 |
| 29 Apr 20 | Hor-Chen, Stephanie | Review email from E. Trotz regarding National Waste administrative claim and review claim (.40). | 0.40 |
| 29 Apr 20 | Trotz, Ethan | Communications with P. Siddiqui regarding Duck River utility inquiry (.10); review and circulate National Waste admin expense motion (.10) | 0.20 |
| 29 Apr 20 | Churbuck, Bryant | Review email from B. Wright re: motion to lift the automatic stay (.20 | 0.20 |
| 30 Apr 20 | Trotz, Ethan | Respond to Duck River utility inquiry (.10); review issue regarding National Waste (.10); review and respond to ERPUD utility inquiry (.20) | 0.40 |
| | | **TOTALS:** | **11.50** |

## SUMMARY OF PROFESSIONAL SERVICES
Matter 00009: Creditor and Stakeholder Issues

| | Attorney or Assistant | Hours | Rate | Amount |
|------|----------------------|-------|------|--------|
| 45542 | Churbuck, Bryant | 0.90 | 660.00 | $594.00 |
| 45075 | Hor-Chen, Stephanie | 0.50 | 855.00 | $427.50 |
| 45618 | Kotliar, Bryan | 2.70 | 1,025.00 | $2,767.50 |
| 41578 | Siddiqui, Peter A. | 1.10 | 1,035.00 | $1,138.50 |
| 45485 | Trotz, Ethan | 6.30 | 480.00 | $3,024.00 |
| | **TOTAL:** | **11.50** | | **$7,951.50** |

# Katten

**575 Madison Avenue**
**New York, NY  10022-2585**

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

May 10, 2020

CraftWorks Parent, LLC                                    Invoice No. 1301621007
Attn: Marc Buehler                                            Client No. 393749
Chief Executive Officer                                     Matter No. 00010
2981 Sidco Drive
Nashville, TN 37204

FEIN: 36-2796532

**Re: Business Operations**  (393749.00010)

For legal services rendered through April 30, 2020 ............................................................    $132,503.50

**CURRENT INVOICE TOTAL:**    **$132,503.50**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act  (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301621007
Invoice Date: May 10, 2020

## PROFESSIONAL SERVICES

Matter 00010: Business Operations

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 01 Apr 20 | Hor-Chen, Stephanie | Review revised second interim DIP order (.70); review additional objections to DIP supplement and comments from P. Siddiqui regarding same (.40); review and revise bank account list per communications with B. Kotliar and M. Slattery (.40); draft certificate of counsel with respect to DIP Supplement per communications with P. Siddiqui (.80); review email from P. Siddiqui and Fortress' counsel regarding strategy and next steps (.10); review updated budget (.10); review initial operating report and communications from B. Kotliar and M. Slattery regarding same (.30); review agenda for second day hearing relief and communications from B. Kotliar regarding same (.10) | 2.90 |
| 01 Apr 20 | Trotz, Ethan | Draft minutes of March 30 Board meeting (.90); draft precedent restaurant case summary for S. Reisman (1.00) | 1.90 |
| 01 Apr 20 | Kotliar, Bryan | Review and comment on agenda for second day hearing in light of General Order (.40); communicate with Klehr regarding same and scheduling (.30); review and provide comments on Board minutes (.20) | 0.90 |
| 02 Apr 20 | Siddiqui, Peter A. | Review entered DIP order and manage service issues regarding same (.20) | 0.20 |
| 02 Apr 20 | Reisman, Steven | Communicate with King & Spalding, Katten and M-III regarding potential expedited sale strategy (.80); follow up with CROs regarding same (.30); communicate with Katten regarding same and process (.50); follow up with King & Spalding, Katten and M-III regarding same (1.70) | 3.30 |
| 02 Apr 20 | Hor-Chen, Stephanie | Review revised initial operating report and various communications from M. Slattery and B. Kotliar regarding same (.20); confer with M. Yurkewicz regarding filing same and attend to issues regarding service of same (.20); review emails from P. Siddiqui and M. Yurkewicz regarding notice of DIP order (.10) | 0.50 |
| 02 Apr 20 | Trotz, Ethan | Review March 30 Board meeting minutes (.10); draft agenda for April 6 Board meeting (.20) | 0.30 |
| 02 Apr 20 | Kotliar, Bryan | Review and provide comments on Board minutes and agenda and communicate with E. Trotz regarding same (.40) | 0.40 |
| 03 Apr 20 | Reisman, Steven | Update regarding CRO motion and relief and next steps and follow-up responding to United States Trustee's inquiries (.70) | 0.70 |
| 03 Apr 20 | Hor-Chen, Stephanie | Confer with M. Yurkewicz regarding filing of notice of status hearing on DIP supplement (.10); confer with Katten and Prime Clerk regarding service of same (.20); attend to emails from M. Yurkewicz and M. Slattery regarding initial operating report (.10) | 0.40 |
| 03 Apr 20 | Trotz, Ethan | Revise and circulate March 30, 2020 Board meeting | 0.90 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301621007
Invoice Date: May 10, 2020

## PROFESSIONAL SERVICES
Matter 00010: Business Operations

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | minutes (.20); circulate resolutions and Board minutes regarding CROs to B. Kotliar (.20); prepare summary of actions taken in connection with termination of prior CEO and CFO in connection with CRO employment to respond to US Trustee inquiries regarding same (.30); review correspondence regarding UST comments regarding CROs (.20) | |
| 03 Apr 20 | Kotliar, Bryan | Respond to comments from L. Casey regarding CRO employment motion (.30); follow up with J. Childs and M. Smith regarding same (.30); communications with Katten regarding same (.50); call with Klehr regarding same (.30) | 1.40 |
| 06 Apr 20 | Reisman, Steven | Prepare for Board call by reviewing materials regarding expedited sale strategy, update on business, liquor licenses, contract and lease rejections and budget (.50); participate in call with Board regarding same (.70); participate in pre-call with Katten regarding same (.40) | 1.60 |
| 06 Apr 20 | Foudy, Theresa | Review agenda for Board meeting (.10); prepare update for Board meeting (.30); participate in pre-call for Board meeting (.50); participate in Board meeting (.70); exchange emails on responding to D. Benham request regarding pleadings (.10) | 1.70 |
| 06 Apr 20 | Hor-Chen, Stephanie | Confer with Prime Clerk regarding affidavit of service of Second Interim DIP Order and Notice of Hearing (.10) | 0.10 |
| 06 Apr 20 | Trotz, Ethan | Review minutes and agenda and circulate same to management and professionals (.30); circulate calendar entries for misc. Board and Katten calls (.10); draft email to Board regarding April 6 Board meeting and attachments (.20); attend Katten pre-Board call (.50); attend Board meeting and prepare for same (.80); circulate pleadings to Board (.20) | 2.10 |
| 06 Apr 20 | Kotliar, Bryan | Review and comment on draft minutes and Board agenda and emails with E. Trotz regarding same (.30); prepare for and participate in weekly Board update call (.80); participate in pre-call with Katten regarding same (.50) | 1.60 |
| 07 Apr 20 | Siddiqui, Peter A. | Review issues regarding DIP budget and DIP amendment (1.40); calls with client regarding same and regarding strategy going forward (.80) | 2.20 |
| 07 Apr 20 | Trotz, Ethan | Draft minutes for April 6 Board meeting (.90) | 0.90 |
| 07 Apr 20 | Kotliar, Bryan | Calls with M. Smith regarding open case items and next steps (.50) | 0.50 |
| 08 Apr 20 | Siddiqui, Peter A. | Review issues regarding amended to DIP budget and expenses (.50) | 0.50 |
| 08 Apr 20 | Reisman, Steven | Prepare for and participate in discussion with U.S. Trustee regarding CRO motion and revisions to proposed order to address comments on same (.80); prepare for and participate in call with Klehr Harrison | 2.30 |

3

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301621007
Invoice Date: May 10, 2020

## PROFESSIONAL SERVICES

Matter 00010: Business Operations

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | and B. Kotliar regarding same (.70); follow up with CROs regarding same (.20); call with M. Barr and A. Georgallas at Weil regarding update on events in CraftWorks case and next steps in connection with potential sale to Fortress and overall case update (.60) | |
| 08 Apr 20 | Hor-Chen, Stephanie | Review updated budget and variance report and various communications regarding same (.20) | 0.20 |
| 08 Apr 20 | Trotz, Ethan | Review and revise minutes of April 6 Board meeting (.40); review correspondence regarding CRO motion and J. Alix protocol (.10) | 0.50 |
| 08 Apr 20 | Kotliar, Bryan | Call with U.S. Trustee and Klehr regarding CRO motion (.40); follow up with M. Smith and J. Childs regarding same (.20); review and circulate L. Casey comments to CRO proposed order (.30) | 0.90 |
| 09 Apr 20 | Siddiqui, Peter A. | Review and revise sale motion and sale papers (.40); calls with CRO M. Smith regarding sale matters, assumed liabilities, and strategy going forward (.30); review status of DIP extension and planning (.90) | 1.60 |
| 09 Apr 20 | Rosella, Michael | Review and revise CRO proposed order in accordance with UST comments and emails with B. Kotliar and E. Trotz (1.20); emails regarding monthly Katten budget with B. Kotliar and review March budget (.50) | 1.70 |
| 09 Apr 20 | Kotliar, Bryan | Call with M. Smith regarding open issues and next steps (.60); emails with Katten regarding same (.30); review and comment on DIP budget (.40); communicate with S. Reisman and P. Siddiqui regarding same (.80); emails with M. Slattery regarding same (.20); communicate with B. Bates regarding InComm contract issues and follow up with Company regarding same (.50) | 2.80 |
| 10 Apr 20 | Trotz, Ethan | Emails regarding signatory on bank accounts (.10); draft April 13 Board meeting agenda (.20); draft resolution changing signatory on bank accounts (1.90); correspond with Katten regarding same (.20); review P. Siddiqui's comments to resolution (.10); circulate resolution, agenda, and minutes for April 6 Board meeting to Katten (.10) | 2.60 |
| 10 Apr 20 | Kotliar, Bryan | Review and comment on revised DIP budget (.80); communicate with Katten and M-III regarding same (.40); communicate with M. Smith regarding bank accounts change (.30); communicate with Katten regarding Board resolution for same (.30) | 1.80 |
| 11 Apr 20 | Trotz, Ethan | Emails with J. Patt regarding resolution changing bank accounts (.10); emails with B. Kotliar and J. Patt regarding same and e-signing (.20); revise same to incorporate J. Patt's comments (.10) | 0.40 |
| 13 Apr 20 | Siddiqui, Peter A. | Plan and prepare for Board meeting (.50); attend Board meeting (.50); Review and comment on DIP budget (.70) | 1.70 |
| 13 Apr 20 | Bogdanow, Peter A. | Internal call regarding Board call (.50) | 0.50 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301621007
Invoice Date: May 10, 2020

## PROFESSIONAL SERVICES
Matter 00010: Business Operations

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 13 Apr 20 | Reisman, Steven | Prepare for and participate in pre-call with Katten regarding preparation of Board call and matters related to same including going over agenda for call and status of asset purchase agreement as status of matters to be addressed on Board meeting (.50); prepare for and participate in Board call regarding update on shut down plan, lease modifications, liquidity and budget update, update on sale transaction and sale process as well as status of asset purchase agreement, revised debtor in possession budget proposal, chapter 11 update, update on investigation into unauthorized sales tax payments and approval of Board minutes and other authorizations as well as discussions regarding negotiations with Fortress and next steps (1.40); follow-up regarding matters related to discussions with Fortress and next steps (.30) | 2.20 |
| 13 Apr 20 | Foudy, Theresa | Participate in pre-call in advance of Board call (.50); participate in Board call (1.00) | 1.50 |
| 13 Apr 20 | Rosella, Michael | Prepare revisions to revised proposed CRO order and prepare document for filing (1.00); correspond with Klehr and B. Kotliar regarding certification of counsel and filing process for revised proposed order (.50) | 1.50 |
| 13 Apr 20 | Trotz, Ethan | Review and revise agenda and circulate same and April 6 Board minutes to management and advisors (.40); circulate calendar invite for pre-Board meeting call (.10); revise Board consent regarding bank account and draft email circulating same to Board and other info (.20); emails regarding revised DIP and APA/sale update (.10); emails regarding agenda and materials to send to Board (.30); attend pre-Board call for Katten (.50); prepare for and attend Board call and prepare for same (1.40); draft agenda for April 15 Board meeting (.10) | 3.10 |
| 13 Apr 20 | Kotliar, Bryan | Prepare for and participate in weekly Board update call (1.70); participate in pre-call with Katten regarding same (.50);  review and comment on agenda and minutes (.20); communicate with M. Rosella regarding revised CRO order for filing under certification of counsel (.30); communicate with Pachulski and King & Spalding regarding same (.30); emails with E. Trotz and M. Buehler regarding unanimous written consent of the Board for bank accounts signatory (.20); follow up with J. Childs regarding same (.10) | 3.30 |
| 14 Apr 20 | Nemecek, Philip A. | Communications with P. Siddiqui regarding retentions applicable under D&O insurance policies (.60); telephone conference with P. Siddiqui regarding retentions applicable to D&O insurance policies (.40); further review and analysis of primary and excess D&O policies regarding coverage for individual directors and officers (.70); email to P. Siddiqui | 2.30 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301621007
Invoice Date: May 10, 2020

## PROFESSIONAL SERVICES
Matter 00010: Business Operations

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | regarding additional limits available to individual insureds under primary D&O policy (.60) | |
| 14 Apr 20 | Siddiqui, Peter A. | Review and revise DIP budget and related DIP papers (1.40); call with P. Nemecek regarding D&O policies (.40); multiple calls with client regarding budget and form of DIP (1.00) | 2.80 |
| 14 Apr 20 | Rosella, Michael | Review emails on motion to file supplemental Adams declaration under seal and discuss filing process with Klehr (.50); attend to various issues regarding landlord parties to lease amendments and discuss with B. Spangler (.70) | 1.20 |
| 14 Apr 20 | Trotz, Ethan | Emails from Board regarding winddown budget, sale and related issues (.50); emails regarding March monthly operating report (.10); emails with Library regarding research for dissolution under state law of various jurisdictions (.10); draft minutes for April 13 Board meeting (1.30) | 2.00 |
| 14 Apr 20 | Kotliar, Bryan | Communicate with M. Smith regarding monthly operating reports and follow up with Klehr regarding same (.30) | 0.30 |
| 15 Apr 20 | Siddiqui, Peter A. | Review and comment on update DIP budget (.40); call with client regarding same (1.10); plan and prepare for Board call regarding sale and DIP issues (1.70); attend Board call (1.20) | 4.40 |
| 15 Apr 20 | Reisman, Steven | Prepare for Board update call by reviewing all materials related to same (1.20); review and revise draft email responses to D. Benham regarding questions from prior meeting (.30); prepare for Board conference call with Katten and Klehr Harrison as local counsel (.50); review materials in preparation for Board conference call (.40); attend Board call (.60); follow-up regarding matters related to M-III retention, supplemental affidavit (.40) (all time not billed as courtesy to client) | 3.40 |
| 15 Apr 20 | Trotz, Ethan | Review P. Siddiqui's comments to April 13 minutes and circulate same and agenda to Katten (.20); emails with Katten regarding same (.30); prepare for and attend Board call (2.10) | 2.60 |
| 15 Apr 20 | Kotliar, Bryan | Review and comment on Board agenda and minutes (.30); emails with E. Trotz regarding same (.20); review research regarding chapter 11 conclusion strategy and prepare for Board call (2.70); draft and revise responses to Board inquiries regarding same (1.20); communicate with Katten and Klehr regarding same (.90); call with Company, M-III, and Katten regarding revised DIP budget (1.20); review revised draft of same (.30) | 6.80 |
| 16 Apr 20 | Trotz, Ethan | Draft letter amending CRO engagement agreement (1.10); communicate with B. Kotliar regarding same (.10) | 1.20 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301621007
Invoice Date: May 10, 2020

## PROFESSIONAL SERVICES

Matter 00010: Business Operations

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 16 Apr 20 | Kotliar, Bryan | Review and revise CRO letter amendment (.50); emails with Katten regarding same (.20); discuss same with M. Smith (.30); call with B. Bates regarding Incomm contract status and next steps (.40); follow up with M. Smith regarding same (.20) | 1.60 |
| 17 Apr 20 | Hor-Chen, Stephanie | Confer with P. Siddiqui regarding modification to DIP financing (.20); review second interim DIP financing order (.20) | 0.40 |
| 17 Apr 20 | Trotz, Ethan | Draft agenda for April 20 Board meeting (.20); draft minutes for April 15 Board meeting (1.30) | 1.50 |
| 17 Apr 20 | Kotliar, Bryan | Draft and revise Board deck regarding chapter 11 exit options (1.30); work with K. Younan regarding dissolution research and related follow up (.80); review and revise CRO engagement amendment and circulate internally and externally for review (1.80) | 3.90 |
| 18 Apr 20 | Hor-Chen, Stephanie | Begin to draft motion to modify second interim DIP order (.80) | 0.80 |
| 18 Apr 20 | Trotz, Ethan | Compile various Board related materials and email Katten regarding same (.20); emails regarding post-sale close alternatives presentation to the Board (.10); compile and circulate various Board minutes from March (.10) | 0.40 |
| 19 Apr 20 | Hor-Chen, Stephanie | Review and revise motion to modify second interim DIP order (.70); email P. Siddiqui regarding same (.10) | 0.80 |
| 20 Apr 20 | Muldrew, Brian | Prepare for and attend pre-Board call and Board call (1.40) | 1.40 |
| 20 Apr 20 | Siddiqui, Peter A. | Prepare for and attend Board meeting (1.10) | 1.10 |
| 20 Apr 20 | Reisman, Steven | Review materials in preparation for Board call including information on independent investigation, information on shut down plan, liquidity, asset purchase agreement, debtor in possession budget, lease negotiations and status (1.20); participate in Board call including discussion with various Board members D. Benham, Fortress representative, B. Troung (1.00) | 2.20 |
| 20 Apr 20 | Foudy, Theresa | Participate in pre-call preparing for Board meeting (.40); review and finalize draft presentation to Board and accompanying exhibits (1.80); participate in Board call (1.10) | 3.30 |
| 20 Apr 20 | Borenstein,  Evan | Attend Board call (1.10) | 1.10 |
| 20 Apr 20 | Hor-Chen, Stephanie | Review and revise motion to modify second interim DIP order (.30); confer with P. Siddiqui regarding same (.10); review revised budget (.10) | 0.50 |
| 20 Apr 20 | Trotz, Ethan | Circulate materials to Katten in advance of Board meeting (.10); attend Katten pre-Board call (.40); attend Board call (1.10); draft minutes for April 20 Board meeting (1.10) | 2.70 |
| 20 Apr 20 | Kotliar, Bryan | Review and revise Board materials (agenda, minutes, presentations) (1.50); communicate with Katten regarding same (.30); prepare for and lead weekly Board call (1.60); attend Katten pre-call regarding | 5.00 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301621007
Invoice Date: May 10, 2020

## PROFESSIONAL SERVICES
Matter 00010: Business Operations

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | same (.40); communicate with K&S regarding amendment to CRO employment agreement (.30); communicate with P. Siddiqui and S. Reisman regarding APA and DIP negotiations and finalizing same (.40); participate in call with same and Weil regarding same (.50) | |
| 21 Apr 20 | Reisman, Steven | Review of draft of debtor in possession financing budget from M-III and discussions regarding same and follow-up (.70) | 0.70 |
| 21 Apr 20 | Foudy, Theresa | Edit draft Board minutes and emails with Katten regarding same (.30) | 0.30 |
| 21 Apr 20 | Trotz, Ethan | Review B. Kotliar's comments to minutes and emails with Katten regarding same (.40); draft email to Committee counsel regarding CRO letter amendment (.30) | 0.70 |
| 21 Apr 20 | Kotliar, Bryan | Email Pachulski CRO amendment letter for sign off (.20); follow up with E. Trotz regarding same (.20); review and comment on Board minutes for April 20 meeting (.30); emails with E. Trotz regarding same and agenda (.10) | 0.80 |
| 22 Apr 20 | Siddiqui, Peter A. | Confer with client regarding APA and regarding DIP issues (1.00); review latest DIP budget draft (.20) | 1.20 |
| 22 Apr 20 | Hor-Chen, Stephanie | Review and revise motion to modify DIP order (.40); confer with P. Siddiqui regarding same (.10); transmit same to counsel for Fortress (.10) | 0.60 |
| 22 Apr 20 | Trotz, Ethan | Research D&O liability for gift card escheatment claims and prepare summary regarding same (2.60); draft email to US Trustee regarding CRO letter amendment (.10) | 2.70 |
| 22 Apr 20 | Kotliar, Bryan | Emails with Pachulski regarding CRO amendment (.20) | 0.20 |
| 23 Apr 20 | Reisman, Steven | Review of asset purchase agreement and mark up of same as well as term sheet and emails to Board regarding comparison of drafts and update status and structure of transaction and follow-up (1.40); review of revised debtor in possession financing budget and comment on same (.60) | 2.00 |
| 23 Apr 20 | Hor-Chen, Stephanie | Review and revise DIP motion (.30); confer with P. Siddiqui regarding same (.10) | 0.40 |
| 24 Apr 20 | Siddiqui, Peter A. | Draft and revise DIP papers (.60); call with client regarding APA and DIP strategy and open issues (1.00); call with Centerbridge counsel regarding same (.50) | 2.10 |
| 24 Apr 20 | Hor-Chen, Stephanie | Communicate with P. Siddiqui regarding DIP budget and status of DIP papers (.40); review and revise DIP motion (.30); draft motion to shorten hearing on DIP motion (.60) | 1.30 |
| 24 Apr 20 | Trotz, Ethan | Draft agenda for April 27 Board meeting (.30); call with Katten and M-III regarding budget, APA and general case trajectory (.80); circulate minutes and | 1.20 |

8

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301621007<br>Invoice Date: May 10, 2020

## PROFESSIONAL SERVICES
Matter 00010: Business Operations

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | agenda to Katten (.10) | |
| 24 Apr 20 | Kotliar, Bryan | Communicate with Bates regarding InComm agreement and resolve same (.40); follow up with Company regarding same (.20) | 0.60 |
| 26 Apr 20 | Hor-Chen, Stephanie | Review email from S. Reisman regarding DIP status hearing (.10); review agenda and various emails regarding same (.10) | 0.20 |
| 27 Apr 20 | Siddiqui, Peter A. | Attend Board call regarding sale and DIP updates (.80); plan and prepare for same (.50) | 1.30 |
| 27 Apr 20 | Reisman, Steven | Prepare for and attend pre-Board call with Katten regarding update on operations, restart, debtor in possession financing, asset sale to Fortress and next steps as well as internal discussions and review of documentation related to same (1.60); participate in Board call regarding update and approval of sale transaction action to Fortress as well as demand to be made for return of funds and bonus from J. Lebs and H. Ouf (.80); follow-up regarding asset purchase agreement after Board call and status emails and follow-up with P. Siddiqui regarding same (1.10) | 3.50 |
| 27 Apr 20 | Foudy, Theresa | Exchange emails with S. Reisman and E. Trotz on sending draft letters to Board (.10); participate in preparatory call for Board call (.50); participate in Board call (.80); finalize clawback letters (.30) | 1.70 |
| 27 Apr 20 | Borenstein,  Evan | Review of APA to prepare for Board call (.80); attend pre-call with Katten to prepare for Board call (.40); attend Board call approving the APA (.80) | 2.00 |
| 27 Apr 20 | Hor-Chen, Stephanie | Katten status call (.50); review Board agenda (.10); Board call (.80); review and revise draft third interim DIP order and confer with P. Siddiqui regarding same (.50) | 1.90 |
| 27 Apr 20 | Trotz, Ethan | Emails with P. Siddiqui and S. Reisman regarding agenda for Board meeting (.10); revise and circulate same and other materials to Board (.20); attend Katten pre-Board meeting call (.50); attend Board call (.80); review and circulate notice of filing of amendment to CRO letter agreement (.20) | 1.80 |
| 27 Apr 20 | Kotliar, Bryan | Emails with Klehr regarding CRO amendment (.30); review and comment on notice for same (.50) | 0.80 |
| 28 Apr 20 | Siddiqui, Peter A. | Review issues regarding Chubb insurance motion request (.30); review and revise motion (.50); call with client regarding status of Chubb negotiations (.30) | 1.10 |
| 28 Apr 20 | Reisman, Steven | Review debtor in possession financing documentation and revised budget and update regarding same (.80) | 0.80 |
| 28 Apr 20 | Hor-Chen, Stephanie | Review and revise DIP motion, motion to shorten and proposed order (.80); confer with P. Siddiqui regarding same (.10); confer with Prime Clerk regarding service of same (.10) | 1.00 |
| 28 Apr 20 | Trotz, Ethan | Review notice of interim DIP hearing and revise calendar invite accordingly and circulate same (.20); | 1.00 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301621007
Invoice Date: May 10, 2020

## PROFESSIONAL SERVICES
Matter 00010: Business Operations

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | draft minutes for April 27 Board meeting (.80) | |
| 29 Apr 20 | Hor-Chen, Stephanie | Confer with P. Siddiqui regarding status and case strategy (.20); conference call with P. Siddiqui and M. Smith (.20); review emails regarding hearings on sale and DIP motions (.10); revise DIP motion (.20); review updated DIP budget and various emails from M-III regarding same (.10); revise DIP motion (.20) | 1.00 |
| 29 Apr 20 | Trotz, Ethan | Emails regarding revised DIP budget (.10) | 0.10 |
| 30 Apr 20 | Reisman, Steven | Review revised debtor in possession financing budget as well as budget for opening of CraftWorks store in certain locations and comments regarding same (.70) | 0.70 |
| 30 Apr 20 | Foudy, Theresa | Review summary of court hearing for Board (.20) | 0.20 |
| 30 Apr 20 | Hor-Chen, Stephanie | Confer with A. Bertauski regarding closure of BCT account (.10); review various emails regarding budget (.10); review emails from M. Smith and P. Siddiqui regarding assumed liabilities (.10); review email from M. Smith regarding funding requests (.10) | 0.40 |
| 30 Apr 20 | Hor-Chen, Stephanie | Confer with M. Smith regarding status of bank accounts and schedules and statements of financial affairs (.10). | 0.10 |
| 30 Apr 20 | Trotz, Ethan | Review correspondence regarding updated DIP (.10); circulate minutes from April 27 Board meeting (.10); draft agenda for May 4 Board meeting (.30) | 0.50 |
| | | **TOTALS:** | **142.20** |

## SUMMARY OF PROFESSIONAL SERVICES
Matter 00010: Business Operations

| | Attorney or Assistant | Hours | Rate | Amount |
|------|----------------------|-------|------|--------|
| 44840 | Bogdanow, Peter A. | 0.50 | 935.00 | $467.50 |
| 44844 | Borenstein,  Evan | 3.10 | 1,075.00 | $3,332.50 |
| 44843 | Foudy, Theresa | 8.70 | 1,140.00 | $9,918.00 |
| 45075 | Hor-Chen, Stephanie | 13.50 | 855.00 | $11,542.50 |
| 45618 | Kotliar, Bryan | 33.60 | 1,025.00 | $34,440.00 |
| 40479 | Muldrew, Brian | 1.40 | 890.00 | $1,246.00 |
| 06625 | Nemecek, Philip A. | 2.30 | 970.00 | $2,231.00 |
| 44842 | Reisman, Steven | 23.40 | 1,325.00 | $31,005.00 |
| 45177 | Rosella, Michael | 4.40 | 565.00 | $2,486.00 |
| 41578 | Siddiqui, Peter A. | 20.20 | 1,035.00 | $20,907.00 |
| 45485 | Trotz, Ethan | 31.10 | 480.00 | $14,928.00 |
| | **TOTAL:** | **142.20** | | **$132,503.50** |

# Katten

**575 Madison Avenue**
**New York, NY  10022-2585**

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

May 11, 2020

CraftWorks Parent, LLC                                    Invoice No. 1301621008
Attn: Marc Buehler                                              Client No. 393749
Chief Executive Officer                                        Matter No. 00011
2981 Sidco Drive
Nashville, TN 37204

FEIN: 36-2796532

**Re: Case Administration**  (393749.00011)

For legal services rendered through April 30, 2020 ............................................................. $90,588.00

**CURRENT INVOICE TOTAL:** **$90,588.00**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act  (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301621008
Invoice Date: May 11, 2020

## PROFESSIONAL SERVICES

Matter 00011: Case Administration

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 01 Apr 20 | Reisman, Steven | Follow-up regarding retention of counsel and advisors for CraftWorks and discussion with M-III regarding disclosures to United States Trustee (.40) | 0.40 |
| 01 Apr 20 | Rosella, Michael | Prepare and revise Pillowtex analyses for Katten amd M-III retention applications (.70); review precedent Pillowtex analysis in recent chapter 11 cases (.70); communicate with B. Kotliar regarding same (.20); review and revise Hilco retention application (.50); communicate with S. Baker and B. Kotliar regarding same (.30); analyze prepetition payments to professionals in response to US Trustee comments (1.10); review and draft responses to US Trustee comments to Katten and M-III retention applications (.50) | 4.00 |
| 01 Apr 20 | Trotz, Ethan | Revise M-III retention application (.20) | 0.20 |
| 01 Apr 20 | Kotliar, Bryan | Review and revise retention order for M-III per US Trustee comments (.60); coordinate call with same regarding same (.20); communicate with Company and Hilco regarding retention (.30); communicate with M. Rosella regarding US Trustee comments on Katten application (.30) | 1.40 |
| 02 Apr 20 | Giglio, Cindi | Review and comment on revised M-III declaration (.20) | 0.20 |
| 02 Apr 20 | Rosella, Michael | Review precedent M-III supplemental disclosures in recent chapter 11 cases (1.00); draft and revise supplemental M-III declaration in response to US Trustee inquiries (2.00); incorporate revisions to Hilco retention application per comments received from same (.70); review and revise M-III supplemental declaration per disclosures from M-III and Katten comments (1.50) | 5.20 |
| 02 Apr 20 | Trotz, Ethan | Correspond with A. Cardona regarding DIP hearing calendar and CourtCall (.20) | 0.20 |
| 02 Apr 20 | Kotliar, Bryan | Communicate with C. Adams regarding M-III retention application and comments from U.S .Trustee (.80); review and revise retention order for same (.50) | 1.30 |
| 03 Apr 20 | Reisman, Steven | Coordinate preparation of supplemental Katten and M-III declarations in response to US Trustee comments to same (.50); communicate with B. Kotliar regarding same and review L. Casey emails regarding same (.30) | 0.80 |
| 03 Apr 20 | Foudy, Theresa | Confer with S. Reisman regarding M-III disclosure (.20); review and provide comments to C. Adams' Supplemental Declaration (.40); research regarding disclosure of connections limited by confidentiality (.60); review emails with US Trustee on comments and draft responses to same (.30); confer with B. Kotliar on same (.30) | 1.80 |
| 03 Apr 20 | Rosella, Michael | Draft and revise Hilco retention application per B. Kotliar and Hilco comments (1.50); review and revise | 5.30 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301621008
Invoice Date: May 11, 2020

## PROFESSIONAL SERVICES

Matter 00011: Case Administration

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | notice Hilco application (.40); emails with Klehr regarding same (.30); coordinate filing of Hilco retention application and circulate as-filed version of same (.50); research confidential disclosures in recent chapter 11 cases (1.00); discuss same with B. Kotliar (.20); review and revise exhibits to Hilco retention application (.50); discuss same with Hilco (.20); review and revise M-III supplemental declaration per B. Kotliar comments (.50); discuss same with same (.20) | |
| 03 Apr 20 | Kotliar, Bryan | Emails regarding M-III retention applications (.80); review and finalize comments on interim compensation and ordinary course professionals orders (.80); communicate with L. Casey regarding same (.20); communicate with Pachulski and K&S regarding same (.40); review and finalize Hilco retention application and amendment (.50); communicate with Hilco, Company and K&S regarding same (.80); communicate with RSM regarding same (.20); review and finalize M-III supplemental declaration (.30) | 4.00 |
| 06 Apr 20 | Trotz, Ethan | Contact clerk's office to remove L. Lersner from PACER case caption (.20); draft notice of withdrawal of appearance for L. Lersner (.60) | 0.80 |
| 07 Apr 20 | Trotz, Ethan | Review and revise and circulate notice of withdrawal for L. Lersner to local counsel (.10); review order extending deadline to file schedules and SOFAs (.10) | 0.20 |
| 10 Apr 20 | Trotz, Ethan | Review RSM OCP declaration and correspond with B. Kotliar and local counsel regarding same (.50); circulate RSM Declaration and draft email regarding guidance regarding same to M. Buehler and C. Mowry (.10) | 0.60 |
| 13 Apr 20 | Rosella, Michael | Correspond with B. Kotliar and Hilco regarding revisions to Hilco retention to incorporate UST comments (.40) | 0.40 |
| 13 Apr 20 | Kotliar, Bryan | Communicate with S. Baker and Katten regarding Hilco revised retention order (.10); emails with Klehr regarding M-III supplemental declaration and motion to seal (.20); communicate with M. Smith and M. Buehler regarding RSM retention (.20) | 0.50 |
| 13 Apr 20 | Kotliar, Bryan | Call with S. Reisman and Weil regarding APA and dismissal process (.80); follow up call with Katten and Klehr regarding same and next steps (1.20); draft diligence and issues list for APA and dissolution / wind down and circulate to Katten and M-III (.50) | 2.50 |
| 14 Apr 20 | Younan, Karolen S. | Correspond with P. Siddiqui regarding dissolving corporations and limited liability companies (.20); review and summarize Delaware law related to dissolving corporations and limited liability companies (.80); review and summarize Colorado law related to dissolving corporations (.60); review and summarize Tennessee law related to dissolving corporations | 6.60 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301621008
Invoice Date: May 11, 2020

## PROFESSIONAL SERVICES
Matter 00011: Case Administration

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | (1.50); review and summarize Kansas law related to dissolving corporations and limited liability companies (1.20); review and summariz Texas law related to dissolving corporations (1.50); review and summarize Maryland law related to dissolving corporations (.80) | |
| 14 Apr 20 | Foudy, Theresa | Review and edit draft supplemental Adams declaration and motion to seal (.60); review precedent and local rules in connection with same (.90); confer with B. Kotliar regarding same (.20) | 1.70 |
| 14 Apr 20 | Rosella, Michael | Discuss Hilco retention materials with S. Baker (.50) | 0.50 |
| 14 Apr 20 | Trotz, Ethan | Call with B. Kotliar regarding structured dismissal research (.30); research DE case law regarding structured dismissals and prepare draft summary of same (4.30); emails with B. Kotliar regarding same (.20) | 4.80 |
| 14 Apr 20 | Trotz, Ethan | Review Drumm Law OCP Declaration (.20); emails with Company regarding same (.30); review fee statement to ensure compliance with UST guidelines (.70) | 1.20 |
| 14 Apr 20 | Kotliar, Bryan | Review and revise motion to seal supplemental Adams declaration and provide comments to Klehr on same (1.00); communicate with Katten regarding comments on same (.40); communicate with Klehr and C. Adams regarding filing and process for same (.30); communicate with L. Casey regarding final revisions to M-III retention order (.30) | 2.00 |
| 14 Apr 20 | Kotliar, Bryan | Conduct research regarding post-closing wind down and dissolution in structured dismissal cases (2.80); communicate with Katten regarding conclusions of same (.60); communicate with E. Trotz regarding structured dismissal orders research (.50); review summary of same (.70); coordinate state law dissolution research (.30) | 4.90 |
| 15 Apr 20 | Younan, Karolen S. | Correspond with Katten regarding dissolution (1.20); review and summarize Delaware law related to dissolving corporations and limited liability companies (1.80); review and summarize Colorado law related to dissolving corporations (.40); review and summarize Tennessee law related to dissolving corporations (1.70); review and summarize Kansas law related to dissolving corporations and limited liability companies (.30); review and summarize Texas law related to dissolving corporations (1.90); review and summarize Maryland law related to dissolving corporations (.40) | 7.70 |
| 15 Apr 20 | Rosella, Michael | Prepare supplemental declaration for RSM in support of retention (.90); discuss same with B. Kotliar and RSM (.30); prepare revisions to M-III retention papers to reflect further UST comments (.40); prepare proposed filing versions of M-III retention materials (.40); discuss M-III retention materials and | 2.30 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301621008
Invoice Date: May 11, 2020

## PROFESSIONAL SERVICES

Matter 00011: Case Administration

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | certification of counsel with B. Kotliar and Klehr (.30) | |
| 15 Apr 20 | Trotz, Ethan | Attend to emails regarding M-III retention application (.20); review fee statement to ensure compliance with UST guidelines (2.00) | 2.20 |
| 15 Apr 20 | Kotliar, Bryan | Finalize Supplemental Adams Declaration and motion to seal for filing (.80); communicate with Klehr and Katten regarding same (.80); communicate with C. Adams regarding same (.20); communicate with L. Casey regarding same (.20); coordinate submission of revised M-III retention order (.30); communicate with RSM regarding declaration and US Trustee issues (.70); emails with M. Rosella regarding same (.20); communicate with L. Casey regarding same (.20) | 3.40 |
| 16 Apr 20 | Foudy, Theresa | Review UST comments on motion to seal (.10); confer with B. Kotliar regarding same (.20) | 0.30 |
| 16 Apr 20 | Rosella, Michael | Prepare comprehensive responses and revisions regarding US Trustee comments on Hilco retention materials, including preparing supplemental disclosures (3.30); discuss same with B. Kotliar and S. Baker (.70); research and review sample real estate advisor retention orders (.50); revise Hilco retention materials (.30) | 4.80 |
| 16 Apr 20 | Trotz, Ethan | Email to A. Cardona regarding cancellation of April 17 hearing and related issues (.10) | 0.10 |
| 16 Apr 20 | Kotliar, Bryan | Call with S. Baker regarding revisions to Hilco retention order to address U.S. Trustee comments (.70); draft responses to same (.80); communicate with M. Rosella regarding same and comments (.50) | 2.00 |
| 16 Apr 20 | Kotliar, Bryan | Draft and revise summary of chapter 11 exit options and circulate to P. Siddiqui (.70) | 0.70 |
| 17 Apr 20 | Younan, Karolen S. | Research and review state statutes and case law regarding certain liability issues raised in connection with dissolution (2.00); prepare draft of Board slides related to dissolution under applicable state laws (3.80) | 5.80 |
| 17 Apr 20 | Giglio, Cindi | Review responses to UST regarding Hilco (.20) | 0.20 |
| 17 Apr 20 | Rosella, Michael | Review and revise Hilco revised proposed retention order and prepare for filing (.80); review email responses from US Trustee, B. Kotliar, and Hilco regarding proposed order (.30); discuss certification of counsel and filing with Klehr (.50) | 1.60 |
| 17 Apr 20 | Trotz, Ethan | Draft presentation to Board regarding exit strategies after sale closes (1.60); communications with B. Kotliar regarding various case issues (.30) | 1.90 |
| 17 Apr 20 | Kotliar, Bryan | Call with M. Smith to discuss case status and open issues (.40) | 0.40 |
| 18 Apr 20 | Younan, Karolen S. | Update Board slides related to dissolution under applicable state laws (1.80); incorporate comments from B. Kotliar (1.20) | 3.00 |
| 18 Apr 20 | Kotliar, Bryan | Review and revise Board materials regarding chapter 11 conclusion alternatives (.80); communicate with K. | 1.20 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301621008<br>Invoice Date: May 11, 2020

## PROFESSIONAL SERVICES
### Matter 00011: Case Administration

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | Younan regarding same (.40) | |
| 20 Apr 20 | Trotz, Ethan | Call with Katten regarding presentation to Board regarding post-sale exit strategies (.30); revise same (1.00); communications with P. Siddiqui regarding same (.20) | 1.50 |
| 21 Apr 20 | Rosella, Michael | Review as-entered Hilco retention order and discuss with S. Baker of Hilco (.40); prepare updates to WIP List (.30) | 0.70 |
| 21 Apr 20 | Trotz, Ethan | Draft Configure March fee statement (3.10); communicate with B. Kotliar regarding same (.20) | 3.30 |
| 21 Apr 20 | Kotliar, Bryan | Call with Klehr regarding M-III orders and motion to seal (.30); review UST objection to same (.30); communicate with Katten regarding Configure fee statement and comments on same (.30) | 0.90 |
| 22 Apr 20 | Siddiqui, Peter A. | Review and analyze post-sale exit strategies and budget needs regarding same (.50) | 0.50 |
| 22 Apr 20 | Rosella, Michael | Review revised proposed M-III retention order and discuss with Katten and Klehr (.60) | 0.60 |
| 22 Apr 20 | Trotz, Ethan | Review M-III March fee statement and circulate comments to Katten regarding same (.40); circulate summary of UST guidelines (.20); revise Configure fee statement for March 2020 and circulate same to local counsel and Configure (.20); revise M-III March fee statement (.80) | 1.60 |
| 22 Apr 20 | Kotliar, Bryan | Communicate with Klehr and Katten regarding M-III motion to seal and revised retention order (.30); provide E. Trotz comments on M-III and Configure fee statements and review same (.50) | 0.80 |
| 23 Apr 20 | Foudy, Theresa | Review B. Kotliar email regarding Notice of Deficiency in respect of filing (.10); review revised C. Adams Supplemental Declaration revised to address deficiency (.10) | 0.20 |
| 23 Apr 20 | Rosella, Michael | Review and revise supplemental declaration draft prepared by RSM (1.20); discuss same with RSM (.50) | 1.70 |
| 23 Apr 20 | Kotliar, Bryan | Emails with Klehr and M-III regarding filing and service of M-III fee statement (.40); communicate with C. Adams regarding same and motion to seal (.20); review and comment on notice of redacted Supplemental Adams Declaration and prepare same (.50); communicate with S. Reisman regarding same (.20) | 1.30 |
| 24 Apr 20 | Rosella, Michael | Prepare RSM supplemental declaration for filing and incorporate minor revisions (.60); discuss responses to UST and filing process with RSM, and Klehr (.60) | 1.20 |
| 24 Apr 20 | Kotliar, Bryan | Communicate with M. Smith regarding professional fee payments (.30); coordinate filing of RSM declaration (.20); communicate with Pachulski regarding Bradley engagement letter (.20) | 0.70 |
| 25 Apr 20 | Trotz, Ethan | Research Delaware law regarding assignment for the benefit of creditors and prepare and circulate summary | 0.80 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301621008
Invoice Date: May 11, 2020

## PROFESSIONAL SERVICES
Matter 00011: Case Administration

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | regarding same (.80) | |
| 26 Apr 20 | Reisman, Steven | Review agenda for hearing on April 29th in the CraftWorks case and matters to be addressed in connection with same (.60) | 0.60 |
| 27 Apr 20 | Siddiqui, Peter A. | Review status of fee statements for various estate professionals, including Configure, MIII, and Katten, and comment on same (1.1). | 1.10 |
| 27 Apr 20 | Rosella, Michael | Discuss RSM supplemental declaration logistics with T. Burr (.40) | 0.40 |
| 27 Apr 20 | Trotz, Ethan | Revise Configure March 2020 fee statement (.40); emails with local counsel and Prime Clerk regarding filing and service (.10) | 0.50 |
| 27 Apr 20 | Kotliar, Bryan | Call with P. Griffin regarding US Trustee comments to Bradley engagement agreement (.70); review and comment on same (.40) | 1.10 |
| 28 Apr 20 | Hor-Chen, Stephanie | Confer with E. Trotz regarding dismissal issues and brief research regarding same (.30) | 0.30 |
| 28 Apr 20 | Rosella, Michael | Review Configure second supplemental declaration in support of retention (.30); communications with Sidley, Klehr, and Katten regarding filing (.40); review as-filed declaration and circulate to Sidley and Katten (.30) | 1.00 |
| 28 Apr 20 | Trotz, Ethan | Emails with V. Batra and local counsel regarding Configure March 2020 fee statement (.20); update fee statement tracker with same (.10); discuss same with M-III (.20); emails with M-III regarding M-III retention order (.30); review Configure retention order regarding existence of expense cap (.10) | 0.90 |
| 28 Apr 20 | Trotz, Ethan | Review and circulate precedent regarding structured dismissal (.70); draft motion to dismiss (.80) | 1.50 |
| 28 Apr 20 | Kotliar, Bryan | Communicate with E. Trotz regarding drafting dismissal motion and review precedent for same (.50) | 0.50 |
| 28 Apr 20 | Kotliar, Bryan | Communicate with P. Griffin and Company regarding Bradley engagement letter and retention application (1.00) | 1.00 |
| 29 Apr 20 | Rosella, Michael | Review as-entered M-III retention order and order on motion to seal (.30); discuss orders with M-III (.30) | 0.60 |
| 29 Apr 20 | Trotz, Ethan | Review M-III retention order and order granting motion to seal (.20) | 0.20 |
| 29 Apr 20 | Kotliar, Bryan | Draft and revise dismissal motion (5.20) | 5.20 |
| 30 Apr 20 | Hor-Chen, Stephanie | Confer with E. Trotz regarding status (.10); conference call with Katten regarding status and next steps (.70) | 0.80 |
| 30 Apr 20 | Trotz, Ethan | Emails regarding Bradley Arant retention (.10); review Waller Landsen OCP declaration and coordinate filing of same (.30) | 0.40 |
| 30 Apr 20 | Trotz, Ethan | Emails with S. Hor-Chen regarding work flow (.10); update case calendar and workflow chart (.20); call regarding work flow and assignments (.70); revise case calendar and circulate miscellaneous calendar invites (.20) | 1.20 |

7

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301621008
Invoice Date: May 11, 2020

## PROFESSIONAL SERVICES
Matter 00011: Case Administration

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 30 Apr 20 | Churbuck, Bryant | Call with Katten regarding case flow (.70) | 0.70 |
| | | **TOTALS:** | **122.90** |

## SUMMARY OF PROFESSIONAL SERVICES
Matter 00011: Case Administration

| | Attorney or Assistant | Hours | Rate | Amount |
|---|----------------------|-------|------|--------|
| 45542 | Churbuck, Bryant | 0.70 | 660.00 | $462.00 |
| 44843 | Foudy, Theresa | 4.00 | 1,140.00 | $4,560.00 |
| 44904 | Giglio, Cindi | 0.40 | 1,045.00 | $418.00 |
| 45075 | Hor-Chen, Stephanie | 1.10 | 855.00 | $940.50 |
| 45618 | Kotliar, Bryan | 35.80 | 1,025.00 | $36,695.00 |
| 44842 | Reisman, Steven | 1.80 | 1,325.00 | $2,385.00 |
| 45177 | Rosella, Michael | 30.30 | 565.00 | $17,119.50 |
| 41578 | Siddiqui, Peter A. | 1.60 | 1,035.00 | $1,656.00 |
| 45485 | Trotz, Ethan | 24.10 | 480.00 | $11,568.00 |
| 44308 | Younan, Karolen S. | 23.10 | 640.00 | $14,784.00 |
| | **TOTAL:** | **122.90** | | **$90,588.00** |

# Katten

**575 Madison Avenue**
**New York, NY 10022-2585**

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

May 7, 2020

CraftWorks Parent, LLC                                      Invoice No. 1301621009
Attn: Marc Buehler                                               Client No. 393749
Chief Executive Officer                                       Matter No. 00012
2981 Sidco Drive
Nashville, TN 37204

FEIN: 36-2796532

**Re:** **De Minimis Asset Disposition**  (393749.00012)

For legal services rendered through April 30, 2020 ............................................................    $54,156.50

**CURRENT INVOICE TOTAL:**    **$54,156.50**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301621009
Invoice Date: May 7, 2020

## PROFESSIONAL SERVICES
Matter 00012: De Minimis Asset Disposition

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 01 Apr 20 | Churbuck, Bryant | Review emails from and prepare emails to B. Kotliar regarding status of settlement negotiations with landlords (.20); prepare emails to B. Kotliar and P. Siddiqui regarding surrender of leased location to Bank of America as landlord (.20); review emails from B. Kotliar and C. Hawkins regarding turnover of leased property (.40); prepare landlord settlement agreement (.40); review emails from and prepare emails to B. Kotliar, S. Adams, and D. Sommer regarding proposed landlord settlement agreement (.40) | 1.60 |
| 01 Apr 20 | Kotliar, Bryan | Provide B. Churbuck comments on landlord settlements (.30) | 0.30 |
| 02 Apr 20 | Churbuck, Bryant | Review emails from B. Kotliar regarding messages from multiple landlords (.30); emails with B. Kotliar regarding liquidation of stores listed in Second Motion to Reject Leases (.20); prepare master tracker of Debtors' stores for liquidation and surrender of leased properties (1.10) | 1.60 |
| 02 Apr 20 | Kotliar, Bryan | Review and provide comments on initial operating report drafts from M. Slattery (.40); emails with S. Hor-Chen regarding same (.30) | 0.70 |
| 07 Apr 20 | Churbuck, Bryant | Review email from and prepare emails to B. Kotliar regarding outstanding settlement negotiations with landlords (.40); review emails from and prepare emails to B. Kotliar regarding notice of sale and deadlines to sell property at leased locations (.30); review emails from and prepare emails to B. Kotliar regarding leased property in Rockville, MD (.40); prepare two landlord settlement agreements (.90); prepare email to S. Zubek regarding proposed landlord settlement agreement (.10); prepare email to L. Heilman and L. Roglen regarding proposed landlord settlement agreement (.10); prepare email to T. Crist regarding proposed landlord settlement agreement (.10); review emails from S. Adams regarding surrendering of leased properties (.50); prepare landlord settlement negotiation tracker (2.20) | 5.00 |
| 07 Apr 20 | Kotliar, Bryan | Coordinate with B. Churbuck regarding responses to open settlements and next steps (.50); call with L. Heilman regarding settlement (.20) | 0.50 |
| 07 Apr 20 | Kotliar, Bryan | Call with L. Heilman regarding settlement (.20) | 0.20 |
| 08 Apr 20 | Churbuck, Bryant | Prepare email to and review emails from S. Adams regarding March store closures (.30); review email from T. Crist regarding proposed landlord settlement agreement (.20); prepare email to S. Adams regarding brewery equipment inventory at Columbus, OH location (.20); review emails from and prepare emails to B. Kotliar and C. Hawkins regarding proposed landlord settlement agreement (.30); prepare email to J. | 1.10 |

2

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301621009
Invoice Date: May 7, 2020

## PROFESSIONAL SERVICES
Matter 00012: De Minimis Asset Disposition

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | Smith regarding proposed landlord settlement agreement (.10) | |
| 08 Apr 20 | Kotliar, Bryan | Coordinate responses to landlord inquiries on closed locations with B. Churbuck (.80); emails with same regarding landlord settlements and comments to same (.50) | 1.30 |
| 09 Apr 20 | Churbuck, Bryant | Review emails from and prepare emails to B. Kotliar regarding February and March store closures (.50); telephonic conference with S. Adams regarding February and March store closures (.20); review emails from and prepare emails to S. Adams regarding February and March store closures (.30); prepare emails to and review emails from S. Adams regarding inventory list for leased location in Columbus, OH (.30); prepare landlord settlement agreement regarding leased location in Ruston, Louisiana (.70) | 2.00 |
| 09 Apr 20 | Kotliar, Bryan | Review and comment on landlord settlement agreements (.30) | 0.30 |
| 10 Apr 20 | Churbuck, Bryant | Review emails from and prepare emails to B. Kotliar regarding proposed landlord settlement agreements (.20); revise proposed landlord settlement agreement regarding inventory at leased location (.20); prepare email to T. Crist regarding proposed landlord settlement agreement (.10); prepare email to and review email from S. Adams regarding surrendering leased property after settlement agreement is finalized (.20); review email from D. Sommer regarding proposed landlord settlement agreement (.30); prepare emails to and review emails from B. Kotliar regarding one leased location in Baltimore, Maryland (.30) | 1.30 |
| 10 Apr 20 | Kotliar, Bryan | Communicate with B. Churbuck regarding open landlord issues and settlements (.30) | 0.30 |
| 13 Apr 20 | Churbuck, Bryant | Review emails from and prepare emails to B. Kotliar regarding two proposed landlord settlement agreements (.40); prepare email to T. Crist regarding proposed landlord settlement agreement (.10); prepare email to C. Hawkins regarding proposed landlord settlement agreement (.10); prepare email to B. Kotliar regarding non-objecting party comments to second motion to reject leases (.20); review emails from and prepare emails to S. Adams and C. Hawkins regarding property remaining at leases location in La Jolla, California (.40); prepare email to M. Smith regarding closed locations and settlement negotiations with landlords (.90); review select case law regarding abandonment of property free and clear of liens (.70) | 2.80 |
| 15 Apr 20 | Churbuck, Bryant | Review emails from and prepare emails to B. Kotliar and T. Crist regarding proposed landlord settlement agreement (.30); revise proposed landlord settlement agreement as per T. Crist comments (.70); prepare | 5.10 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301621009
Invoice Date: May 7, 2020

## PROFESSIONAL SERVICES
Matter 00012: De Minimis Asset Disposition

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | email to M. Buehler, M. Smith and J. Childs regarding proposed landlord settlement agreement (.40); review property valuation for equipment location at leased location in Columbus, Ohio (.30); prepare email to Creditors' Committee regarding proposed landlord settlement agreement (.40); revise proposed landlord settlement agreement as per B. Kotliar and S. Zubek comments (.80); prepare email to the US Trustee regarding proposed landlord settlement agreement (.30); prepare email to DIP Agent regarding proposed landlord settlement agreement (.40); revise proposed landlord settlement agreement regarding C. Hawkins comments (.50); review emails from and prepare emails to B. Kotliar and C. Hawkins regarding proposed landlord settlement agreement (.40); review emails from and prepare emails to B. Kotliar, S. Adams, and C. Hawkins regarding security and inventory issues at leased location in La Jolla, California (.60) | |
| 16 Apr 20 | Churbuck, Bryant | Revise proposed landlord settlement agreement as per B. Kotliar comments (.20); review emails from and prepare emails to S. Zubek regarding proposed landlord settlement agreement (.30); prepare email to M. Buehler, M. Smith and J. Childs regarding leased location in Indianapolis, Indiana (.40); review emails from B. Kotliar and D. Clarke regarding leased location in Pueblo, Colorado (.30); review lease agreement regarding location in Pueblo, Colorado (.30); review emails from and prepare emails to M. Buehler and B. Kotliar regarding proposed landlord settlement agreement (.20); review emails form and prepare emails to B. Kotliar and M. Martenson regarding April rent owed at Columbus, Ohio location (1.00); revise and send email to DIP Agent regarding proposed landlord settlement agreement (.10); revise and send email to Creditors' Committee regarding proposed landlord settlement agreement (.10); revise email to US Trustee regarding proposed landlord settlement agreement (.10); review email from B. Sandler regarding approval of proposed landlord settlement agreement (.10); review emails from and prepare emails to B. Kotliar regarding proposed landlord settlement agreement (.20) | 3.30 |
| 17 Apr 20 | Churbuck, Bryant | Review emails from and prepare emails to B. Kotliar regarding leased location in Leawood, Kansas (.30); telephonic conference with S. Golden regarding Committee approval of proposed landlord settlement agreement (.30); prepare email to S. Golden regarding Committee approval of proposed landlord settlement agreement (.10) | 0.70 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301621009
Invoice Date: May 7, 2020

**PROFESSIONAL SERVICES**

Matter 00012: De Minimis Asset Disposition

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 19 Apr 20 | Churbuck, Bryant | Prepare email to and review email from S. Adams regarding surrender of Columbus, Ohio location after settlement agreement is finalized and approved (.20); prepare email to T. Crist regarding approval of proposed landlord settlement agreement (.10) | 0.30 |
| 20 Apr 20 | Churbuck, Bryant | Review email from B. Kotliar regarding outstanding proposed landlord settlement agreements (.20); review emails from D. Sommer and B. Kotliar regarding proposed landlord settlement agreement (.40); prepare email to T. Crist regarding proposed landlord settlement agreement (.20); review emails from C. DiFalco regarding mechanics liens on property located at leased location in Orlando, Florida (.50); revise proposed landlord settlement agreement as per B. Kotliar, S. Adams, and C. Hawkins comments (.60); revise proposed landlord settlement agreement regarding B. Kotliar and S. Zubek comments (.40); prepare emails to B. Kotliar regarding two proposed landlord settlement agreements (.20); review emails from and prepare emails to B. Kotliar regarding Committee inquiry on settlement negotiations (.20); review emails from and prepare emails to B. Kotliar and M. Smith regarding rejected locations with breweries on site (.60); prepare email to C. Hawkins regarding proposed landlord settlement agreement (.10); prepare email to S. Zubek regarding proposed landlord settlement agreement (.10); review emails from R. Cinclair regarding leased location in Tulsa, Oklahoma (.30); review emails from and prepare emails to B. Kotliar regarding outreach to landlords for six properties (.30); review email from T. Crist regarding execution of settlement agreement (.10); review emails from and prepare emails to B. Kotliar regarding T. Crist document requests (.30); prepare email to S. Adams regarding outreach to landlord for six properties (.30); prepare emails to and review emails from M. Siena regarding execution and delivery of proposed landlord settlement agreement (.40); review email from and prepare email to C. Hawkins regarding notice party approval of proposed landlord settlement agreement (.20); prepare email to M. Martenson regarding monthly rent and rejection damages claims for leased location in La Jolla, California (.10); review email from B. Kotliar regarding approval of two proposed landlord settlement agreements (.20) | 5.70 |
| 20 Apr 20 | Kotliar, Bryan | Respond to open inquiries and settlement deal points with landlords (.60); review and finalize and sign off on settlements (.40) | 1.00 |
| 21 Apr 20 | Churbuck, Bryant | Prepare email to M. Buehler, M. Smith and J. Childs | 4.90 |

## PROFESSIONAL SERVICES
### Matter 00012: De Minimis Asset Disposition

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | regarding proposed landlord settlement agreement (.40); review emails from and prepare emails to B. Kotliar regarding outstanding proposed landlord settlement agreements (.20); review emails from and prepare emails to B. Kotliar regarding T. Crist document requests (.20); prepare work in progress report for B. Kotliar (.30); review emails from and prepare emails to B. Kotliar, S. Adams, and J. Schumer regarding February and March restaurant closures (.50); prepare email to T. Crist regarding document requests and timing for finalizing settlement agreement (.20); review emails from and prepare emails to J. Smith regarding proposed landlord settlement agreement (.20); telephonic conference with J. Smith regarding proposed landlord settlement agreement (.10); prepare email to B. Kotliar regarding settlement discussions with J. Smith (.10); telephonic conferences with S. Zubek regarding proposed landlord settlement agreement (.20); prepare email to B. Kotliar regarding settlement discussions with S. Zubek (.10); review emails from and prepare email to S. Adams regarding appraisals of brewery equipment at leased location in Columbus, Ohio (.50); prepare sale notice for property at leased location in Broomfield, Colorado (.40); prepare email to B. Kotliar regarding sale notice for property at leased location in Broomfield, Colorado (.10); review emails from and prepare emails to B. Kotliar and S. Adams regarding leased location in Orchards, Colorado (.20); prepare email to M. Martenson regarding monthly rent and rejection damages claims for two leased locations (.20); review emails from and prepare emails to T. Crist regarding document requests, appraisal, and wet signature for settlement agreement (.20); telephonic conference with J. Pfirrman regarding leased location in Cincinnati, Ohio (.60); prepare email to S. Adams regarding leased location in Cincinnati, Ohio (.20) | |
| 21 Apr 20 | Kotliar, Bryan | Calls with landlords regarding settlements and surrender (.80); follow up with B. Churbuck regarding same (.50); follow up with Company regarding same (.20) | 1.50 |
| 22 Apr 20 | Churbuck, Bryant | Review emails from and prepare emails to B. Kotliar regarding settlement negotiations with landlord for leased property located in Baltimore, Maryland (.20); review email from J. del Castillo regarding leased property located in Long Beach, California (.40); review emails from and prepare emails to B. Kotliar regarding leased property located in Long Beach, California (.20); review emails from and prepare emails to B. Kotliar regarding outstanding proposed | 5.30 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301621009
Invoice Date: May 7, 2020

## PROFESSIONAL SERVICES
Matter 00012: De Minimis Asset Disposition

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | landlord settlement agreements (.20); revise sale notice for property at leased location in Broomfield, Colorado as per B. Kotliar comments (.20); review emails from and prepare emails to B. Kotliar regarding rejection unexpired lease for property located in Long Beach, California (.20); review emails from B. Kotliar and J. del Castillo regarding proposed landlord settlement agreement (.20); prepare fully compiled sale notice for property at least location in Broomfield, Colorado (.30); prepare email to S. Adams regarding estimated value of property located in Ruston, Louisiana and Indianapolis, Indiana (.20); review emails from and prepare emails to B. Kotliar regarding execution and delivery of proposed landlord settlement agreement (.30); prepare email to M. Martenson regarding rent and rejection damages claims for two leases (.10); prepare email to M. Buehler, M. Smith, and J. Childs regarding sale notice for property at leased location in Broomfield, Colorado (.30); review emails from and prepare emails to Prime Clerk regarding service of sale notice (.30); review emails from B. Kotliar and S. Davidson regarding leased location in Rogers, Arkansas (.30); telephonic conference with J. del Castillo regarding proposed landlord settlement agreement (.20); telephonic conference with B. Kotliar regarding outstanding proposed landlord settlement agreements (.30); prepare landlord settlement agreement regarding leased location in Murfreesboro, Tennessee (.70); prepare email to M. Busenkell regarding proposed landlord settlement agreement (.10); prepare landlord settlement agreement regarding leased location in Long Beach, California (.50); prepare email to J. del Castillo regarding proposed landlord settlement agreement (.10) | |
| 22 Apr 20 | Kotliar, Bryan | Respond to landlord inquiries regarding settlements and surrender (.80); communicate with B. Churbuck regarding same (.50); review and comment on settlements (.30); communicate with Company regarding rejection notice and settlements for rejected leases (.40) | 2.00 |
| 23 Apr 20 | Churbuck, Bryant | Review emails from and prepare emails to B. Kotliar, S. Adams, and R. Scruggs regarding removal of leased equipment at leased property located in Rogers, Arkansas (.40); prepare email to B. Kotliar and S. Davidson regarding removal of leased equipment at leased property located in Rogers, Arkansas (.30); review emails from and prepare emails to B. Kotliar and S. Adams regarding surrendering leased property located in Columbus, Ohio (.20); review emails from and prepare emails to M. Martenson regarding | 6.10 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301621009
Invoice Date: May 7, 2020

## PROFESSIONAL SERVICES
### Matter 00012: De Minimis Asset Disposition

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | rejection damages calculation for leased property located in Ruston, Louisiana (.20); prepare landlord settlement agreement for property located in Rogers, Arkansas (.60); review emails from and prepare emails to L. Heilman and L. Roglen regarding proposed landlord settlement agreements (.20); review emails from and prepare emails to B. Kotliar regarding Ballard Spahr settlement negotiations (.20); telephonic conference with L. Heilman, L. Roglen and D. Branch regarding proposed landlord settlement agreements (.40); prepare email to L. Heilman, L. Roglen and D. Branch regarding Hilco outreach for lease modification agreements (.20); prepare second notice of rejection of leases and amended notice of rejection of leases for filing (.60); prepare email to M. Hughes regarding filing second notice of rejection of leases and amended notice of rejection of leases for filing (.10); prepare email to Prime Clerk regarding serving second notice of rejection of leases and amended notice of rejection of leases for filing (.10); calculate rejection damages claim regarding leased location in Ruston, Louisiana (.40); prepare email to M. Buehler, M. Smith, and J. Childs regarding approval of multiple landlord settlement agreements (.40); review emails from and prepare emails to B. Kotliar regarding outstanding proposed landlord settlement agreements (.30); prepare email to the Committee regarding finalized settlement agreements and cost savings to date (.50); review emails from and prepare emails to B. Kotliar regarding communications with the Committee on settlement agreements (.20); prepare email to J. del Castillo regarding proposed landlord settlement agreement (.10); prepare email to M. Busenkell regarding proposed landlord settlement agreement (.10); prepare email to DIP Agent regarding approval of multiple landlord settlement agreements (.20); prepare email to the Committee regarding approval of multiple landlord settlement agreements (.20); prepare email to the US Trustee regarding notice of multiple landlord settlement agreements (.20) | |
| 23 Apr 20 | Kotliar, Bryan | Calls with landlords and counsel regarding settlements and property surrender (.70); emails with Company regarding same (.70) | 1.40 |
| 24 Apr 20 | Churbuck, Bryant | Review emails from S. Davidson regarding removal of leased property at leased location in Rogers, Arkansas (.20); review emails from and prepare emails to B. Kotliar regarding obligation to remove and return leased property (.50); review emails from and prepare emails to B. Kotliar regarding liquidation of property location in Rockville, Maryland (.30); prepare email to | 2.20 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301621009
Invoice Date: May 7, 2020

**PROFESSIONAL SERVICES**
Matter 00012: De Minimis Asset Disposition

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | S. Davidson regarding removal of leased property located in Rogers, Arkansas (.40); review email from and prepare email to J. del Castillo regarding leased location in Long Beach, California (.20); review emails from and prepare emails to B. Kotliar regarding leased location in San Antonio, Texas (.30); review emails from and prepare emails to S. Adams and M. Smith regarding liquidation of property location in Rockville, Maryland (.30) | |
| 24 Apr 20 | Kotliar, Bryan | Respond to landlord inquiries about settlements and surrender (.40); call with Kelley Drye regarding same (.30); communicate with Company regarding same (.70) | 1.40 |
| 27 Apr 20 | Churbuck, Bryant | Review emails from and prepare emails to B. Kotliar regarding outstanding settlement agreements (.40); prepare emails to and review emails from C. Hawkins regarding execution of settlement agreement and surrendering leased property (.40); prepare emails to and review emails from J. Smith regarding execution of settlement agreement and surrendering leased property (.20); prepare emails to and review emails from S. Zubek regarding execution of settlement agreement and surrendering leased property (.20); prepare emails to S. Adams regarding surrendering three leased properties to landlords following extraction of leased equipment (.30); review emails from and prepare emails to B. Kotliar, S. Adams, and L. Heilman regarding extraction of brewery equipment located at leased premises in Rockville, Maryland (.70) | 2.20 |
| 28 Apr 20 | Churbuck, Bryant | Telephonic conferences with J. Pfirrman regarding leased location in Cincinnati, Ohio (.40); review emails from and prepare emails to S. Adams, B. Kotliar, and P. Siddiqui regarding leased location in Cincinnati, Ohio (.60) | 3.70 |
| 28 Apr 20 | Kotliar, Bryan | Calls with Company and Ballard Spahr regarding Rockville extraction (.70); communicate with landlords and B. Churbuck regarding settlements and surrender (.50) | 1.20 |
| 29 Apr 20 | Churbuck, Bryant | Review emails from B. Kotliar, S. Adams, L. Heilman and L. Roglen regarding extraction of brewery equipment and leased location in Rockville, Maryland (1.50); prepare email to the Committee regarding proposed landlord settlement agreement (.10); prepare email to the DIP Agent regarding proposed landlord settlement agreement (.10): prepare email to US Trustee regarding proposed landlord settlement agreement (.10); review emails from and prepare emails to S. Adams regarding use or storage of restaurant equipment located at permanently closed locations (.20);  review email from J. del Castillo | 3.60 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301621009
Invoice Date: May 7, 2020

## PROFESSIONAL SERVICES

Matter 00012: De Minimis Asset Disposition

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | regarding proposed landlord settlement agreement (.30); review emails from and prepare emails to B. Kotliar regarding proposed landlord settlement agreement (.20); prepare email to S. Adams regarding property remaining on premises of leased location in Long Beach, California (.10); review emails from and prepare emails to M. Busenkell regarding notice party approval of landlord settlement agreement (.20); prepare email to DIP Agent regarding approval of proposed landlord settlement agreement (.10); prepare emails to and review emails from S. Adams regarding property located at leased location in Long Beach, California (.30); prepare email to M. Buehler, M. Smith, and J. Childs regarding proposed landlord settlement agreement (.40) | |
| 29 Apr 20 | Kotliar, Bryan | Review and respond to landlord inquiries (.40); work to finalize settlements with same (.40); communicate with Company regarding same (.40) | 1.20 |
| 30 Apr 20 | Churbuck, Bryant | Review email from S. Adams regarding pending property surrender list (.30); prepare email to S. Adams regarding surrender of leased location in Virginia Beach, Virginia (.20); prepare email to M. Buehler, M. Smith, and J. Childs regarding proposed landlord settlement agreement (.10); review email from and prepare email to M. Buehler regarding pending property surrender list (.20); review emails from B. Kotliar and M. Smith regarding extraction of brewery equipment at leased location in Rockville, Maryland (.20); prepare email to M. Busenkell regarding proposed landlord settlement agreement (.10); prepare emails to and review emails from M. Buehler, M. Smith, and J. Childs regarding proposed landlord settlement agreement (.20); prepare email to J. del Castillo regarding property remaining at leased location in Long Beach, California (.20); prepare emails to and review emails from S. Adams regarding leased location in Baltimore, Maryland (.30); prepare email to D. Sommer regarding withdrawal of settlement offer (.10); review emails from and prepare emails to J. del Castillo regarding notice party approvals (.20); telephonic conference with B. Wright regarding leased location in Colorado Springs, Colorado (.10);  prepare email to the DIP Agent regarding proposed landlord settlement agreement (.20); prepare email to the Committee regarding proposed landlord settlement agreement (.20); prepare email to the US Trustee regarding proposed landlord settlement agreement (.20) | 2.90 |

**TOTALS:**    **74.70**

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301621009
Invoice Date: May 7, 2020

## SUMMARY OF PROFESSIONAL SERVICES

Matter 00012: De Minimis Asset Disposition

| | Attorney or Assistant | Hours | Rate | Amount |
|---|---|---|---|---|
| 45542 | Churbuck, Bryant | 61.40 | 660.00 | $40,524.00 |
| 45618 | Kotliar, Bryan | 13.30 | 1,025.00 | $13,632.50 |
| | **TOTAL:** | **74.70** | | **$54,156.50** |

# Katten

**575 Madison Avenue**
**New York, NY  10022-2585**

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

May 7, 2020

CraftWorks Parent, LLC                                    Invoice No. 1301621010
Attn: Marc Buehler                                            Client No. 393749
Chief Executive Officer                                    Matter No. 00013
2981 Sidco Drive
Nashville, TN 37204

FEIN: 36-2796532

**Re:** **Executory Contracts**  (393749.00013)

For legal services rendered through April 30, 2020 .............................................................    $16,305.50

**CURRENT INVOICE TOTAL:**    **$16,305.50**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act  (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301621010
Invoice Date: May 7, 2020

## PROFESSIONAL SERVICES

Matter 00013: Executory Contracts

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 02 Apr 20 | Churbuck, Bryant | Revise Motion to Reject Executory Contracts (1.70); review select case law regarding exhibits in motions to reject executory contracts (.50); prepare Declaration of Marc Buehler in Support of Motion to Reject Executory Contracts (1.40); review proposed list of rejected executory contracts (.60); prepare schedule of rejected executory contracts regarding Motion to Reject Executory Contracts (.50); prepare emails to and review emails from Prime Clerk regarding missing contact counterparty address information (.40); telephonic conference with B. Kotliar regarding Motion to Reject Executory Contracts (.10); revise schedule of rejected executory contracts regarding additional contract counterparty information (.70); review emails from and prepare emails to B. Kotliar regarding Motion to Reject Executory Contracts (.60) | 6.50 |
| 02 Apr 20 | Kotliar, Bryan | Review and provide comments on motion to reject contracts, declaration and exhibit (1.80); communicate with B. Churbuck regarding same (.40); communicate with Company regarding same (.60) | 2.80 |
| 03 Apr 20 | Churbuck, Bryant | Prepare list of missing contract counterparty information for client review (.60); prepare email to M. Buehler, M. Smith, and J. Childs regarding missing contract counterparty information (.20); review email from B. Kotliar regarding proposed order rejecting executory contracts (.20); revise Motion to Reject Executory Contracts as per B. Kotliar comments (.30); revise Motion to Reject Executory Contracts as per M. Smith comments (.30); review emails from B. Kotliar, M. Yurkewicz, and D. Pacitti regarding nunc pro tunc rejection date (.40); review Notice of Hearing on Motion to Reject Executory Contracts (.30); prepare email to B. Kotliar and M. Hughes regarding Notice of Hearing on Motion to Reject Executory Contracts (.10); review email from R. Scruggs regarding supplemental contract information for Motion to Reject Executory Contracts (.30); revise schedule of rejected contracts for Motion to Reject Executory Contracts as per R. Scruggs email (.30); revise schedule of rejected contracts as per B. Kotliar comments (.40); review emails from and prepare emails to B. Kotliar regarding Motion to Reject Executory Contracts (.50); prepare Motion to Reject Executory Contracts for filing (.30); prepare email to M. Hughes regarding Motion to Reject Executory Contracts (.10); telephonic conference with Prime Clerk regarding service of Motion to Reject Executory Contracts (.10); prepare email to Prime Clerk regarding service of Motion to Reject Executory Contracts (.10); prepare email to B. | 4.60 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301621010
Invoice Date: May 7, 2020

## PROFESSIONAL SERVICES
Matter 00013: Executory Contracts

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | Kotliar regarding service of Motion to Reject Executory Contracts (.10) | |
| 03 Apr 20 | Kotliar, Bryan | Review and finalize contract rejection motion, declaration and exhibit list for filing (1.30); provide comments on same to B. Churbuck (.40); emails with Pachulski and K&S regarding same (.30); emails with Company regarding same (.40); coordinate filing and service with Klehr and Prime Clerk (.80); provide comments on notice of hearing (.20) | 3.40 |
| 07 Apr 20 | Churbuck, Bryant | Review contract counterparty information regarding notice of rejection of additional unexpired leases (.20) | 0.20 |
| 20 Apr 20 | Churbuck, Bryant | Review objection to motion to reject executory contracts (.20); review email from and prepare email to B. Kotliar regarding objection to motion to reject contracts (.20); review email from B. Kotliar regarding order rejecting executory contracts and drafting certification of counsel (.20) | 0.60 |
| 21 Apr 20 | Churbuck, Bryant | Revise order rejecting executory contracts (.30); prepare email to M. Buehler, M. Smith and J. Childs regarding order rejecting executory contracts (.10); revise order rejecting executory contracts as per M. Buehler comments (.30); review emails from and prepare emails to B. Kotliar regarding RX Music contract (.20); prepare email to M. Buehler, M. Smith and J. Childs regarding revised order rejecting executory contracts (.20); review emails from and prepare emails to Prime Clerk regarding possible filing of pleading (.20); review emails from and prepare emails to B. Kotliar regarding revised order rejecting executory contracts (.20); prepare email to M. Yurkewicz regarding revisions to certification of counsel (.10) | 1.60 |
| 27 Apr 20 | Kotliar, Bryan | Call with Buntin Group regarding contract objection (.50) | 0.50 |
| 30 Apr 20 | Churbuck, Bryant | Review emails from and prepare emails to R. Scruggs and P. Siddiqui re: cooking oil removal contract (.30); review letter from Darling Ingredients re: cooking oil removal contract (.30); review email from and prepare email to S. Hor-Chen re: meeting on matters presently pending in the case (.20) | 0.80 |
| | | **TOTALS:** | **21.00** |

## SUMMARY OF PROFESSIONAL SERVICES
Matter 00013: Executory Contracts

| | Attorney or Assistant | Hours | Rate | Amount |
|------|----------------------|-------|------|--------|
| 45542 | Churbuck, Bryant | 14.30 | 660.00 | $9,438.00 |
| 45618 | Kotliar, Bryan | 6.70 | 1,025.00 | $6,867.50 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301621010
Invoice Date: May 7, 2020

## SUMMARY OF PROFESSIONAL SERVICES
Matter 00013: Executory Contracts

| Attorney or Assistant | Hours | Rate | Amount |
|---|---|---|---|
| **TOTAL:** | **21.00** | | **$16,305.50** |

# Katten

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

**575 Madison Avenue
New York, NY 10022-2585**

May 7, 2020

CraftWorks Parent, LLC
Attn: Marc Buehler
Chief Executive Officer
2981 Sidco Drive
Nashville, TN 37204

Invoice No. 1301621011
Client No. 393749
Matter No. 00019

FEIN: 36-2796532

**Re: Bankruptcy Court Hearings** (393749.00019)

For legal services rendered through April 30, 2020 ............................................................. $7,943.50

**CURRENT INVOICE TOTAL:**     **$7,943.50**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301621011
Invoice Date: May 7, 2020

## PROFESSIONAL SERVICES
Matter 00019: Bankruptcy Court Hearings

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 01 Apr 20 | Siddiqui, Peter A. | Plan and prepare for cash collateral hearing (1.50); attend cash collateral hearing (1.00) | 2.50 |
| 01 Apr 20 | Reisman, Steven | Preapre for and attend and lead presentation to Court on update on CraftWorks chapter 11 cases, including scheduling of additional status conferences and hearings (1.10) | 1.10 |
| 01 Apr 20 | Trotz, Ethan | Attend DIP hearing (.80); draft and circulate recap/notes regarding same (.60) | 1.40 |
| 29 Apr 20 | Siddiqui, Peter A. | Attend hearing on DIP status (.80); plan and prepare for same (1.10) | 1.90 |
| 29 Apr 20 | Hor-Chen, Stephanie | Attend status hearing on interim DIP financing and general case status (.80) | 0.80 |
| 29 Apr 20 | Trotz, Ethan | Attend DIP hearing and circulate notes regarding same (1.20) | 1.20 |
| | | **TOTALS:** | **8.90** |

## SUMMARY OF PROFESSIONAL SERVICES
Matter 00019: Bankruptcy Court Hearings

| | Attorney or Assistant | Hours | Rate | Amount |
|---|---|---|---|---|
| 45075 | Hor-Chen, Stephanie | 0.80 | 855.00 | $684.00 |
| 44842 | Reisman, Steven | 1.10 | 1,325.00 | $1,457.50 |
| 41578 | Siddiqui, Peter A. | 4.40 | 1,035.00 | $4,554.00 |
| 45485 | Trotz, Ethan | 2.60 | 480.00 | $1,248.00 |
| | **TOTAL:** | **8.90** | | **$7,943.50** |

# Katten

**575 Madison Avenue**
**New York, NY  10022-2585**

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

May 12, 2020

CraftWorks Parent, LLC                                    Invoice No. 1301621012
Attn: Marc Buehler                                          Client No. 393749
Chief Executive Officer                                     Matter No. 00021
2981 Sidco Drive
Nashville, TN 37204

FEIN: 36-2796532

**Re: Investigation of Potential Claims** (393749.00021)

For legal services rendered through April 30, 2020 ............................................................  $90,693.50

**CURRENT INVOICE TOTAL:**      **$90,693.50**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act  (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301621012
Invoice Date: May 12, 2020

## PROFESSIONAL SERVICES

Matter 00021: Investigation of Potential Claims

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 01 Apr 20 | Muldrew, Brian | Follow up call with M. Buehler (.50); call with T. Foudy regarding next steps (.50) | 1.00 |
| 01 Apr 20 | Foudy, Theresa | Confer with B. Muldrew on remaining items in completing investigation (.50); review email from attorney for J. Hopmayer and draft email to Katten regarding same (.20); call with M. Buehler on remaining open items (.20) | 0.90 |
| 02 Apr 20 | Foudy, Theresa | Review email from S. Reisman regarding follow-up with J. Hopmayer (.10) | 0.10 |
| 03 Apr 20 | Muldrew, Brian | Follow up call with M. Buehler regarding tax payments (.40); follow up emails with internal employees regarding requested documents (.10); emails with R. Brady regarding collection of new company emails (.20) | 0.70 |
| 03 Apr 20 | Brady, Rick | Download data from FTP site (1.90); unzip and copy data to network (.40) | 2.30 |
| 03 Apr 20 | Foudy, Theresa | Exchange emails with B. Muldrew regarding status of collection of documents (.20); review emails with Company employees following up on information still owed (.20) | 0.40 |
| 06 Apr 20 | Muldrew, Brian | Attend to collection and processing of additional emails for review (.70); update status of investigation in anticipation of report to Board (.30) | 1.00 |
| 06 Apr 20 | Foudy, Theresa | Exchange emails with B. Muldrew on status of collection and review of documents (.10); exchange emails with Y. Segarra on collection of S. Reisman documents (.10) | 0.20 |
| 07 Apr 20 | Muldrew, Brian | Attend to collection and ingestion of additional emails (.30); attend to presentation summarizing investigation findings (.20) | 0.50 |
| 07 Apr 20 | Reisman, Steven | Update regarding investigation and review investigation report (.60) | 0.60 |
| 07 Apr 20 | Foudy, Theresa | Emails with B. Muldrew on preparation of presentation summarizing results of investigation (.10); review emails following up on status of completion of document collection (.10) | 0.20 |
| 08 Apr 20 | Muldrew, Brian | Review of S. Reisman emails (2.30); review of detailed information regarding tax payments received from M. Drongowski (1.00); call with M. Drongowski regarding additional details (.50); attention to issues with emails received for CraftWorks employees, with Katten IT regarding same (1.10) | 4.90 |
| 08 Apr 20 | Foudy, Theresa | Communication with B. Muldrew to discuss progress in completing remaining tasks needed to finish investigation (.20); review spreadsheet of sales tax payments received from company (.20); edit draft list of follow-up questions for M. Drongonski in connection with same (.20); call with M. Drongonski to discuss same (.80); exchange emails with B. | 1.50 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301621012
Invoice Date: May 12, 2020

## PROFESSIONAL SERVICES
Matter 00021: Investigation of Potential Claims

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | Muldrew on follow-up in connection with same (.10) | |
| 08 Apr 20 | Trotz, Ethan | Review and respond to document preservation hold regarding sales tax payments (.10) | 0.10 |
| 09 Apr 20 | Foudy, Theresa | Review back-up materials gathered by M. Drongonski and provide instructions to B. Muldrew regarding review of same (.60) | 0.60 |
| 10 Apr 20 | Muldrew, Brian | Review of new emails received from craftworks for background on tax payments (2.00); with IT regarding issues with .PST received from client (.90) | 2.90 |
| 12 Apr 20 | Muldrew, Brian | Review of company emails recently received from client (2.90) | 2.90 |
| 13 Apr 20 | Muldrew, Brian | Review of Craftworks' employees emails (1.40); attend to updating payment chart with M. Carpentieri regarding same (.90) | 2.30 |
| 13 Apr 20 | Foudy, Theresa | Exchange emails with B. Muldrew on status of investigation presentation and results of document review (.30) | 0.30 |
| 14 Apr 20 | Muldrew, Brian | Review of additional emails to address timing of tax payments (2.30); review of updated tax payment documents (.70) | 3.00 |
| 14 Apr 20 | Foudy, Theresa | Review emails on issue of when payments were sought to be stopped (.10); call with M. Buehler to discuss same (.10) | 0.20 |
| 15 Apr 20 | Muldrew, Brian | Review of Craftworks emails (1.50); draft presentation resulting tax payment investigation (2.40) | 3.90 |
| 15 Apr 20 | Thompson, Grace | Review and organize materials relevant to Logan's Transaction (.30) | 0.30 |
| 15 Apr 20 | Reisman, Steven | Review materials and participate in pre-call with Katten (.30); attend Committee call related to potential claims against D&Os (.90); follow-up discussion with counsel to Committee regarding same (1.00) | 2.20 |
| 15 Apr 20 | Foudy, Theresa | Review information on investigation in preparation for call with Committee to discuss same (.40); pre-call with C. Giglio and S. Reisman (.30); participate in call with Committee (.90); follow-up on material requested by Committee and confidentiality and privilege concerns in connection with same (.60) | 2.20 |
| 15 Apr 20 | Giglio, Cindi | Prepare for and attend call with Committee to report on status of investigation into related parties (1.30) | 1.30 |
| 16 Apr 20 | Muldrew, Brian | Draft internal investigation presentation and review of documents for the same (3.90) | 3.90 |
| 16 Apr 20 | Thompson, Grace | Review results of follow-up document requests including items relevant to Logan's Transaction and respond to questions from T. Foudy (.60); conduct research of information regarding Board during Logan's Transaction (.40) | 1.00 |
| 16 Apr 20 | Reisman, Steven | Participate in update call with Committee regarding documentation requested in connection with independent investigation and next steps (1.80) | 1.80 |
| 16 Apr 20 | Foudy, Theresa | Review Committee By-Laws' provisions regarding | 2.30 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301621012
Invoice Date: May 12, 2020

## PROFESSIONAL SERVICES
Matter 00021: Investigation of Potential Claims

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | confidentiality (.10); review materials gathered on Logan's transaction in response to Committee request (1.20); exchange emails with G. Thompson following up on specific items (.20); confer with S. Reisman and C. Giglio on same (.30); call with Weil (.50) | |
| 16 Apr 20 | Giglio, Cindi | Attend to calls related to investigation and related follow up (2.30) | 2.30 |
| 17 Apr 20 | Muldrew, Brian | Draft and revise presentation to Board regarding investigation into unauthorized tax payments (4.00) | 4.00 |
| 17 Apr 20 | Foudy, Theresa | Prepare for and attend call with Weil regarding Board minutes and privilege (.50); exchange emails with Weil on same (.20) | 0.70 |
| 17 Apr 20 | Giglio, Cindi | Call to discuss privilege applicable to minutes (.40) | 0.40 |
| 18 Apr 20 | Muldrew, Brian | Draft and revise presentation to Board regarding investigation into unauthorized tax payments (3.60); circulate to T. Foudy for review (.20); draft potential claims section for presentation to Board on investigation (2.70); conduct research regarding fiduciary duty and civil contempt causes of action (.80) | 7.30 |
| 18 Apr 20 | Foudy, Theresa | Prepare Board presentation on unauthorized tax payments and review key documents in connection with same (5.20) | 5.20 |
| 19 Apr 20 | Muldrew, Brian | Draft and revise presentation to Board on investigation into unauthorized tax payments (3.50); prepare calculation of payments and breakdown of the same for presentation (2.40) | 5.90 |
| 19 Apr 20 | Foudy, Theresa | Prepare presentation for Board on unauthorized sales taxes, potential claims, clawback of KERP, and review key documents and notes of interviews in connection with same (6.30) | 6.30 |
| 20 Apr 20 | Muldrew, Brian | Draft and revise presentation to Board, and multiple emails with T. Foudy regarding same (5.10); continue to prepare calculation of payments and determination of timing of the same for presentation (1.00) | 6.10 |
| 20 Apr 20 | Thompson, Grace | Redact CraftWorks legacy company Board minutes for attorney client-privilege (1.00) | 1.00 |
| 20 Apr 20 | Reisman, Steven | Review materials in preparation for investigation of actions of H. Ouf and J. Lebs (1.10); review and comment on presentation to Board (.80); and prepare for presentation on independent investigation (.50) | 2.40 |
| 20 Apr 20 | Foudy, Theresa | Review Board minutes requested by Committee for privilege and mark for redactions (1.30) | 1.30 |
| 28 Apr 20 | Thompson, Grace | Communications with T. Foudy regarding document production to Committee (.20); review and gather exhibits responsive to Committee request (.40) | 0.60 |
| 28 Apr 20 | Foudy, Theresa | Review email from J. Morris following up on document requests (.10); draft email to S. Reisman regarding responding to same (.10); call with G. Thompson on responding to same (.20); exchange emails with G. Thompson regarding same (.10) | 0.50 |

## PROFESSIONAL SERVICES
Matter 00021: Investigation of Potential Claims

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 29 Apr 20 | Foudy, Theresa | Call and emails with Weil's A. Pennington Prugh regarding production of documents (.40); review documents responsive to requests and exchange emails with G. Thompson regarding questions on same (.40); exchange emails with S. Reisman on production of documents (.10) | 0.90 |
| 30 Apr 20 | Thompson, Grace | Redact CraftWorks board minutes for attorney-client privilege in preparation for document production to Committee (.20) | 0.20 |
| 30 Apr 20 | Foudy, Theresa | Review documents to be produced in response to Committee requests and marking for privilege/redaction (1.70); draft email to Committee counsel regarding confidentiality (.10); exchange emails with G. Thompson regarding mechanical production (.20); call with counsel regarding Centerbridge (.50) | 2.50 |
| | | **TOTALS:** | **93.10** |

## SUMMARY OF PROFESSIONAL SERVICES
Matter 00021: Investigation of Potential Claims

| | Attorney or Assistant | Hours | Rate | Amount |
|---|---|---|---|---|
| 42817 | Brady, Rick | 2.30 | 300.00 | $690.00 |
| 44843 | Foudy, Theresa | 26.30 | 1,140.00 | $29,982.00 |
| 44904 | Giglio, Cindi | 4.00 | 1,045.00 | $4,180.00 |
| 40479 | Muldrew, Brian | 50.30 | 890.00 | $44,767.00 |
| 44842 | Reisman, Steven | 7.00 | 1,325.00 | $9,275.00 |
| 44616 | Thompson, Grace | 3.10 | 565.00 | $1,751.50 |
| 45485 | Trotz, Ethan | 0.10 | 480.00 | $48.00 |
| | **TOTAL:** | **93.10** | | **$90,693.50** |

# Katten

**575 Madison Avenue**
**New York, NY  10022-2585**

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

May 12, 2020

CraftWorks Parent, LLC                                    Invoice No. 1301621013
Attn: Marc Buehler                                            Client No. 393749
Chief Executive Officer                                     Matter No. 00029
2981 Sidco Drive
Nashville, TN 37204

FEIN: 36-2796532

**Re:** **Use and Sale of Property** (393749.00029)

For legal services rendered through April 30, 2020 ............................................................    $253,268.00

**CURRENT INVOICE TOTAL:**    **$253,268.00**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act  (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301621013
Invoice Date: May 12, 2020

## PROFESSIONAL SERVICES

Matter 00029: Use and Sale of Property

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 01 Apr 20 | Siddiqui, Peter A. | Review and revise cash collateral order and notice (1.00); calls with creditor constituents regarding same (.90) | 1.90 |
| 01 Apr 20 | Trotz, Ethan | Review correspondence regarding potential sale to Fortress (.10) | 0.10 |
| 02 Apr 20 | Siddiqui, Peter A. | Call with Fortress and Committee regarding quick sale alternative (.80); review and respond to issues regarding same (1.10); call with CROs regarding same and regarding sale, rejection, and timing issues (.50) | 2.40 |
| 03 Apr 20 | Calder, James J. | Review HSR implications of same (.40); conference call with P. Siddiqui, M. Smith, J. Hadfield, V. Batra regarding revival of purchase proposal from Fortress (.70); email to C. Kordestani (Hunton) regarding revival of Fortress offer and HSR issues regarding same (.20); review emails regarding revivals Fortress transaction (.40) | 1.70 |
| 03 Apr 20 | Siddiqui, Peter A. | Review correspondence from Fortress regarding potential sale alternatives (.50); call with various parties regarding HSR, sale timing, sale process, and strategy going forward (.70); calls with CROs regarding same (.40); review issues regarding sale, including form of motion, APA, notice and designation rights (1.10) | 2.70 |
| 03 Apr 20 | Reisman, Steven | Attend to matters regarding possible transaction with Fortress regarding purchasing and bidding in on debt on purchasing approximately 125 retail restaurant locations and attend to matters and issues regarding same (1.40) | 1.40 |
| 04 Apr 20 | Reisman, Steven | Attend to outline of issues in connection with sale to Fortress and follow-up regarding same (.80) | 0.80 |
| 05 Apr 20 | Calder, James J. | Attend to emails with J. Rotenberg regarding open issues on HSR (.40); review HSR open issues list (.20); check CARES Act and other legislation on possible extension of HSR Waiting Periods (.40); communications with J. Rotenberg regarding HSR fileability issues, timing logistics and data request to client (.40); email to Katten on HSR issues, analysis and timing (.40) | 1.80 |
| 05 Apr 20 | Reisman, Steven | Follow-up regarding potential for HSR filing in connection with APA with Fortress and exchange of emails with J. Calder regarding same (.20) | 0.20 |
| 06 Apr 20 | Calder, James J. | Telephone calls with J. Rotenberg regarding same (.40); conference call with M. Smith regarding HSR timing and data collection (.50); teleconference with C. Kordestani (Hunton) regarding HSR issues and filing deadline (.40); email exchanges with M. Smith regarding same (.30); internal emails regarding HSR timing and Size of Transaction (.40) | 2.00 |
| 06 Apr 20 | Rotenberg, Jonathan | Attend to discussions, communications, and review | 3.20 |

2

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301621013
Invoice Date: May 12, 2020

## PROFESSIONAL SERVICES
Matter 00029: Use and Sale of Property

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | related to HSR filing (2.10); draft and revise same (1.10) | |
| 06 Apr 20 | Siddiqui, Peter A. | Call with Fortress regarding asset sale strategy and DIP amendment (.70); review issues regarding sale and DIP amendment construct and strategy regarding same (1.40); calls regarding sales issues (.80); review issues regarding potential settlement of issues to be raised by sale objectors (.50) | 3.40 |
| 06 Apr 20 | Reisman, Steven | Participate in call with Katten regarding expedited sale process work streams (.70); follow up with M-III and Configure regarding same (.40); participate in update call with Fortress and advisors regarding same transaction (.80); review materials regarding CraftWorks APA (1.10) | 3.00 |
| 06 Apr 20 | Borenstein,  Evan | Review of revised APA and mark the same with comments (1.40); call with Katten, Company, K&S and Fortress regarding APA issues (.50) | 1.90 |
| 06 Apr 20 | Hor-Chen, Stephanie | Confer with P. Siddiqui regarding potential sale and drafting sale motion (.20); review revised asset purchase agreement (.40); draft sale motion (3.70); review email from Fortress' counsel regarding sale (.10); review various emails regarding sale diligence (.10) | 4.50 |
| 06 Apr 20 | Trotz, Ethan | Review update on asset sale (.10) | 0.10 |
| 06 Apr 20 | Kotliar, Bryan | Participate in sale call with Katten, Configure and M-III (.50); discuss sale motion drafting and work streams with P. Siddiqui (.30) | 0.80 |
| 07 Apr 20 | Calder, James J. | Emails with C. Kadestani (Hunton) regarding HSR issues on Size of Person test and telephone calls with J .Rotenberg regarding same (.40) | 0.40 |
| 07 Apr 20 | Rotenberg, Jonathan | Discussions, communications, and review related to HSR filing (.80); draft and revise HSR Form and other documents (1.50) | 2.30 |
| 07 Apr 20 | Siddiqui, Peter A. | Review APA and issues list (.60) | 0.60 |
| 07 Apr 20 | Bogdanow, Peter A. | Review draft asset purchase agreement (.80); review proposed issues list (.50) | 1.30 |
| 07 Apr 20 | Reisman, Steven | Discussion with counsel for Centerbridge regarding asset purchase agreement with Fortress and terms of same (1.10) | 1.10 |
| 07 Apr 20 | Borenstein,  Evan | Finish review of the APA and prepare issues list and markup of the same (3.70); coordinate with Corporate team regarding additional comments and finalize issues list (.30) | 4.00 |
| 07 Apr 20 | Hor-Chen, Stephanie | Continue to draft sale motion and conduct research regarding same (4.60); conduct research on issues regarding same (.40); review email from E. Borenstein regarding asset purchase agreement (.10) | 5.10 |
| 07 Apr 20 | Marguerite, Matthew | Review Asset Purchase Agreement (.90); prepare issues list regarding Asset Purchase Agreement (.50) | 1.40 |
| 08 Apr 20 | Calder, James J. | Review filing materials from J. Rotenberg. (.20); | 0.70 |

## PROFESSIONAL SERVICES
Matter 00029: Use and Sale of Property

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | conference call with M. Smith, M. Buehler, and J. Rotenberg regarding 4c documents, HSR timing, and Size of Transaction questions (.20); follow up calls with J. Rotenberg regarding 4c document issues and HSR status (.30) | |
| 08 Apr 20 | Rotenberg, Jonathan | Draft HSR summary and related review and communications with J. Calder regarding same (1.20) | 1.20 |
| 08 Apr 20 | Siddiqui, Peter A. | Review and revise sale motion and sale-related ancillary documents (2.60); review and comment on APA (.90) | 3.10 |
| 08 Apr 20 | Borenstein, Evan | Communications with Katten regarding APA issues (.60); call with S. Reisman regarding the same (.30); communications with P. Bogdanow and M. Margueritte regarding issues list and next steps (.50); attend to correspondence regarding the same (.20) | 1.60 |
| 08 Apr 20 | Hor-Chen, Stephanie | Conduct research regarding sale motion (.80); review and revise sale motion (1.30); confer with P. Siddiqui regarding same (.20); review emails from E. Borenstein, B. Kotliar and S. Reisman regarding same (.20) | 2.50 |
| 08 Apr 20 | Kotliar, Bryan | Review and comment on draft sale motion (.80) | 0.80 |
| 09 Apr 20 | Hor-Chen, Stephanie | Review and revise sale motion per communications with B. Kotliar and P. Siddiqui (1.80); draft Configure declaration in support of sale motion (2.20); confer with P. Siddiqui regarding same (.10); review local counsel (D. Pacitti) comments to sale motion and revise sale motion with respect to same (.40) | 4.50 |
| 09 Apr 20 | Marguerite, Matthew | Email to opposing counsel with respect to outstanding due diligence requests (.40) | 0.40 |
| 10 Apr 20 | Calder, James J. | Telephone calls and emails with C. Kordestani (Hunton) regarding Size of Transaction calculation and HSR reportability of transaction (.70); communications with P. Siddiqui regarding Size of Transaction and HSR reportability issues (.70); email Katten regarding HSR issues (.20) | 1.60 |
| 10 Apr 20 | Siddiqui, Peter A. | Review and revise sale motion, APA, ancillary documents, and V. Batra declaration (3.30); negotiations of APA with Fortress (.50); call with clients regarding APA and DIP issues (.60); review issues with client and Fortress regarding sale timing and strategy (.40) | 4.80 |
| 10 Apr 20 | Bogdanow, Peter A. | Prepare for call with client regarding APA issues list (.80); conference call with client regarding APA (1.20); review updated draft of APA (.50) | 2.50 |
| 10 Apr 20 | Hor-Chen, Stephanie | Review and revise sale motion and review communication from P. Siddiqui regarding same (.90); draft cure notice (1.20); review various emails regarding asset purchase agreement (.10) | 2.20 |
| 10 Apr 20 | Marguerite, Matthew | Review initial draft of Asset Purchase Agreement and related issues list in preparation of client call (1.10); | 6.20 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301621013
Invoice Date: May 12, 2020

## PROFESSIONAL SERVICES
Matter 00029: Use and Sale of Property

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | telephone conference with M. Smith regarding initial draft of Asset Purchase Agreement (1.30); telephone conference with opposing counsel regarding supplemental due diligence requests (.70); review and revise Asset Purchase Agreement (3.10) | |
| 11 Apr 20 | Calder, James J. | Review new provisions of APA regarding calculation of Credit Bid Amount and calculation of Consideration (.80);emails with J. Rotenberg regarding calculation of Credit Bid amount and deal consideration and HSR implications (.40); emails with M. Marguerite and E. Borenstein regarding new APA provisions of calculation of Credit Bid and Consideration (.70) | 2.50 |
| 11 Apr 20 | Bogdanow, Peter A. | Review revised drafts asset purchase agreement (.40) | 0.40 |
| 11 Apr 20 | Hor-Chen, Stephanie | Review various emails from E. Borenstein, J. Calder and P. Bogdanow regarding sale issues (.20); confer with P. Siddiqui regarding motion to shorten hearing on sale motion (.10); review Fortress' comments to asset purchase agreement (.20) | 0.50 |
| 12 Apr 20 | Calder, James J. | Emails and telephone call with J. Rotenberg regarding HSR issues (.40) | 0.40 |
| 12 Apr 20 | Rotenberg, Jonathan | Conduct HSR review and analysis (2.00); participate in related discussions with J. Calder (.40) | 2.40 |
| 12 Apr 20 | Borenstein, Evan | Review of revised APA and provide comments to the same (1.30); review of sale motion and prepare comments to the same (.90); call with Katten regarding sale motion (1.00) | 3.20 |
| 12 Apr 20 | Hor-Chen, Stephanie | Review email from E. Borenstein regarding Latham nondisclosure agreement (.10); review various emails regarding outstanding issues with respect to asset purchase agreement (.20) | 0.30 |
| 12 Apr 20 | Marguerite, Matthew | Review revised draft of Asset Purchase Agreement (.40) | 0.40 |
| 13 Apr 20 | Rotenberg, Jonathan | Participate in discussions and communications regarding HSR filing (.30) | 0.30 |
| 13 Apr 20 | Siddiqui, Peter A. | Review and revise APA (1.50); discuss APA with Fortress (.70); confer with client regarding APA and regarding DIP (.80); review and revise DIP motion (1.50); review and revise V. Batra declaration (.40); review and revise contract notice papers (.60) | 5.50 |
| 13 Apr 20 | Bogdanow, Peter A. | Prepare for and attend Katten conference call regarding Board upate (.80); participate in strategy call with Klehr (1.40); conference call with Fortress team (.50); review draft purchase agreement (.30) | 3.00 |
| 13 Apr 20 | Reisman, Steven | Participate in conference call with Klehr Harrison and Katten regarding matters related to asset sale motion, comments, asset purchase agreement with Fortress and next steps as well as review of documentation and draft of asset purchase agreement motion and asset purchase agreement in preparation for call (2.40); prepare for and participate in conference call among Katten APA | 6.10 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301621013
Invoice Date: May 12, 2020

## PROFESSIONAL SERVICES
Matter 00029: Use and Sale of Property

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | team and Fortress to go over comments to asset purchase agreement (.70); participate in pre-call with E. Borenstein and P. Siddiqui to discussion issues (.80); participate in various calls throughout the evening with D. Pacitti, M. Branzburg, P. Siddiqui as well as representatives of Weil including A. Georgallas and M. Barr to discuss matters related to wind-down budget, payment of sales taxes, PACA/PASA, landlord claims for rejected leases, issues with respect to 506c and surcharging of collateral (2.20) | |
| 13 Apr 20 | Borenstein, Evan | Pre-call with Katten to discuss APA issues to prepare for call with Hunton/K&S (.50); call with Hunton/K&S regarding APA issues (.80); review of APA issues list and APA in connection with the same (.40); review and prepare markup of the NDA revised draft from Latham (.80); various calls with Katten regarding APA open issues, directives from the Board and related matters (2.10) | 4.60 |
| 13 Apr 20 | Hor-Chen, Stephanie | Communications with P. Siddiqui regarding edits to sale motion and cure notice (.20); review revised asset purchase agreement and issues list regarding same (.40); Katten call regarding asset purchase agreement (.50); Katten call with proposed purchaser regarding sale issues (.80); review and revise sale motion (1.20); continue drafting motion to shorten (1.30); confer with P. Siddiqui regarding strategy regarding filing of sale motion and confer with Configure regarding notice parties (.20) | 4.60 |
| 13 Apr 20 | Marguerite, Matthew | Telephone conference with opposing counsel regarding status of due diligence (.40); prepare issue list with respect to revised draft of Asset Purchase Agreement (.40); internal telephone conference in preparation for call with opposing counsel regarding revised draft of Asset Purchase Agreement (.50); telephone conference with opposing counsel regarding revised draft of Asset Purchase Agreement (.40); revise Asset Purchase Agreement (1.90) | 3.70 |
| 14 Apr 20 | Calder, James J. | Email regarding HSR analysis status (.10); telephone calls with C. Kordestani (Hunton) regarding HSR wrap up analysis (.40) | 0.50 |
| 14 Apr 20 | Rotenberg, Jonathan | Participate in discussions, communications and review regarding HSR analysis (1.00) | 1.00 |
| 14 Apr 20 | Siddiqui, Peter A. | Review and revise sale motion, sale declaration, and APA (2.50); conferences with Fortress regarding same (.70) | 3.20 |
| 14 Apr 20 | Bogdanow, Peter A. | Review and discuss assumed liability provisions of APA with P. Siddiqui and E. Borenstein (.50); review NDA (.20); Revise various provisions of the APA (.50); various internal discussions regarding same (.50); review sample precedents for APAs (.20) | 1.90 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301621013
Invoice Date: May 12, 2020

## PROFESSIONAL SERVICES

Matter 00029: Use and Sale of Property

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 14 Apr 20 | Reisman, Steven | Review draft of sale order from counsel for Fortress (.60); email response regarding same (.10); follow-up regarding matters related to non-disclosure agreement with potential interest in party and emails regarding same (.40); participate in discussions with board members as well as follow-up on board email related to upcoming ask from Fortress for payment of administrative cost and expenses as well as sales and other taxes where there is a trust fund issue or personal liability of officers and directors and need for recovery for administrative creditors (1.30); discussion of issues regarding wind-down of estates, chapter 7 (.80); internal call with B. Kotliar and P. Siddiqui to discuss strategy going forward (.40) | 3.60 |
| 14 Apr 20 | Borenstein,  Evan | Call with P. Bogdanow regarding APA issues (.40); review of revised APA and prepare markup of the same (.70); calls with Latham regarding NDA and diligence on American Beerworks and attend to correspondence regarding the same (.80) | 1.90 |
| 14 Apr 20 | Hor-Chen, Stephanie | Review and revise sale motion, motion to shorten, cure notice and Batra sale declaration and communications with P. Siddiqui regarding same (2.10); begin reviewing and revising draft sale order (.80) | 2.90 |
| 14 Apr 20 | Trotz, Ethan | Review precedent APA and circulate to B. Kotliar (.20) | 0.20 |
| 14 Apr 20 | Marguerite, Matthew | Review legal due diligence and revise Schedules and Disclosure Schedules to Asset Purchase Agreement (2.10); revise Asset Purchase Agreement (1.80) | 3.90 |
| 14 Apr 20 | Kotliar, Bryan | Review revisions to APA for additional claim assumptions (.40); communicate with S. Reisman and P. Siddiqui regarding same (.60); call with Weil regarding APA and approval (.60); communicate with S. Reisman regarding open items (.30) | 1.90 |
| 15 Apr 20 | Calder, James J. | Conference call with C. Kordestani, K. van Horn, J. O'Connor regarding HSR analysis and calculation of consideration (.40); telephone calls with C. Kordestani regarding HSR issues and analysis (.80); emails to Katten and client regarding HSR (.20) | 1.40 |
| 15 Apr 20 | Siddiqui, Peter A. | Review and revise APA and sale papers (1.80); call with client regarding same (.40) | 2.20 |
| 15 Apr 20 | Bogdanow, Peter A. | Review and revise summary of APA for Board (.40); review additional changes to asset purchase agreement (.40); communicate with Katten regarding purchase agreement and Board meeting (.50); participate in Board meeting (.60) | 2.00 |
| 15 Apr 20 | Reisman, Steven | Attend to review and comment of asset purchase agreement and summary of asset purchase agreement for Board in connection with consideration of proposed Fortress transaction (1.60); discussions with P. Siddiqui regarding feedback on asset purchase | 2.00 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301621013
Invoice Date: May 12, 2020

## PROFESSIONAL SERVICES

Matter 00029: Use and Sale of Property

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | agreement and term sheet (.40) | |
| 15 Apr 20 | Hor-Chen, Stephanie | Continue revising sale order (1.10); confer with P. Siddiqui regarding Batra declaration and review comments to same (.20); review revisions to purchase agreement and emails from P. Siddiqui regarding same (.40); review summary of purchase agreement and emails from P. Siddiqui regarding same (.20) | 1.90 |
| 15 Apr 20 | Trotz, Ethan | Review APA terms summary sheet and emails regarding same (.20) | 0.20 |
| 15 Apr 20 | Marguerite, Matthew | Prepare summary of material terms of Asset Purchase Agreement for Craftworks Board (1.50); revise Asset Purchase Agreement (1.90); call with Katten in preparation for Board call regarding revised draft of Asset Purchase Agreement (.60); telephone conference with Board regarding revised Asset purchase Agreement (.80) | 4.80 |
| 16 Apr 20 | Siddiqui, Peter A. | Review and revise APA (.50); call with Fortress counsel regarding APA (.50); review administrative claim amounts in connection with sale (.80); confer with client and M-III regarding same (.70); review status of DIP strategy (.40) | 2.90 |
| 16 Apr 20 | Bogdanow, Peter A. | Review revised draft purchase agreement (.30); conference call with King & Spalding regarding revisions (.50) | 0.80 |
| 16 Apr 20 | Reisman, Steven | Follow-up regarding matters related to asset purchase agreement, next steps and participate in various calls and discussions regarding same (2.80); discussions with Weil Gotshal regarding update on CraftWorks asset purchase agreement and status of matters regarding same (.80); review draft of asset purchase agreement in connection with sale for Fortress and attend to matters regarding next steps in connection with same (.80) | 4.40 |
| 16 Apr 20 | Hor-Chen, Stephanie | Review various emails from P. Siddiqui regarding Fortress asset purchase agreement (.10); review revised asset purchase agreement (.30) | 0.40 |
| 16 Apr 20 | Marguerite, Matthew | Telephone conference with opposing counsel regarding revised draft of Asset Purchase Agreement (.70); review revised draft of Asset Purchase Agreement (.50) | 1.20 |
| 16 Apr 20 | Kotliar, Bryan | Prepare for and participate in call with K&S and Katten to discuss APA revisions (.50) | 0.50 |
| 17 Apr 20 | Siddiqui, Peter A. | Review and comment on APA amendments from Fortress (1.10); APA negotiations with Fortress (.60); APA, DIP, and case exit negotiations with Committee (.60); review and respond to inquiries from Fortress regarding APA and DIP (.80); review status of DIP order and supplemental DIP motion (.80) | 3.90 |
| 20 Apr 20 | Siddiqui, Peter A. | Review and revise sale and DIP papers and proposed orders (1.10); calls with client and M-III regarding | 1.40 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301621013
Invoice Date: May 12, 2020

## PROFESSIONAL SERVICES
Matter 00029: Use and Sale of Property

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | same (.30) | |
| 20 Apr 20 | Reisman, Steven | Follow-up regarding debtor in possession financing and asset sale process and status of same as well as review of last draft of budget and update regarding timing concerns (.80) | 0.80 |
| 20 Apr 20 | Borenstein, Evan | Review of and revise APA excluded claims definition and communications with P. Siddiqui regarding the same (.30); attend to correspondence regarding related matters (.50) | 0.80 |
| 20 Apr 20 | Marguerite, Matthew | Review comments to form of Confidentiality Agreement by potential bidders (1.20) | 1.20 |
| 21 Apr 20 | Siddiqui, Peter A. | Review and comment on APA (1.90); review and revise DIP budget and related DIP documents (1.80); discuss DIP budget with client (.90); discuss APA with client (.80); negotiations with Fortress regarding APA and DIP (.90) | 5.40 |
| 21 Apr 20 | Bogdanow, Peter A. | Review various versions of new draft purchase agreement (.40); provide comments regarding same (.40) | 0.80 |
| 21 Apr 20 | Reisman, Steven | Review draft APA and note comments regarding same (1.50); prepare for and participate in call with A. Jowers regarding same (.80); communicate with A. Jowers, P. Siddiqui and E. Borenstein regarding same and follow up on matters regarding administrative and priority expenses paid under draft APA and timing going forward (.80) | 3.10 |
| 21 Apr 20 | Borenstein, Evan | Call with M-III and the Company regarding DIP budget and APA issues (1.80); various calls regarding APA issues and markups and revisions (1.80); review and revise the APA and prepare multiple markups of the same (1.40); attend to correspondence regarding the foregoing (.60) | 5.60 |
| 21 Apr 20 | Hor-Chen, Stephanie | Review revised APA and various comments regarding same (.60); review and revise sale motion per communications with P. Siddiqui (.60) | 1.20 |
| 21 Apr 20 | Marguerite, Matthew | Review revised Asset Purchase Agreement (.80); review and revise summary of Asset Purchase Agreement (1.30) | 2.10 |
| 22 Apr 20 | Siddiqui, Peter A. | Review and revise APA (.90); negotiate same with Fortress (1.00) | 1.90 |
| 22 Apr 20 | Borenstein, Evan | Review of revised APA and attend to correspondence regarding comments to the same (.50); review and revise the APA summary (.80); communications with P. Siddiqui regarding APA issues and attn to correspondence regarding the same (.70) | 2.00 |
| 22 Apr 20 | Hor-Chen, Stephanie | Review and revise sale motion and sale order (.40); confer with P. Siddiqui regarding same (.10); transmit same to counsel for Fortress (.10); review and revise Batra sale declaration (.40); transmit same to V. Batra (.10); review email from P. Siddiqui regarding | 1.20 |

9

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301621013
Invoice Date: May 12, 2020

## PROFESSIONAL SERVICES

Matter 00029: Use and Sale of Property

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | outstanding sale issues (.10) | |
| 22 Apr 20 | Marguerite, Matthew | Update Asset Purchase Agreement summary (1.10); review revised draft of form of Confidentiality Agreement by potential bidders (1.10) | 2.20 |
| 23 Apr 20 | Siddiqui, Peter A. | Review and revise APA and sale papers (1.50); calls and negotiations with Fortress regarding APA and regarding DIP (.60); plan and prepare materials for board regarding sale and DIP matters (1.00); communications with board regarding same (.30) | 3.40 |
| 23 Apr 20 | Borenstein, Evan | Review of revised APA summary (.20); review of revised APA (.30) | 0.50 |
| 23 Apr 20 | Hor-Chen, Stephanie | Review and revise sale motion per Fortress comments (.40); confer with P. Siddiqui regarding same (.10); review revised asset purchase agreement (.30); review various emails from P. Siddiqui and board regarding asset purchase agreement (.10) | 0.90 |
| 23 Apr 20 | Marguerite, Matthew | Revise Asset Purchase Agreement (.80) | 0.80 |
| 24 Apr 20 | Siddiqui, Peter A. | Draft and revise APA and sale papers (1.10) | 1.10 |
| 24 Apr 20 | Reisman, Steven | Various discussions and negotiations regarding asset purchase agreement and next steps in connection with Fortress sale and strategy regarding same (1.60) | 1.60 |
| 24 Apr 20 | Hor-Chen, Stephanie | Confer with P. Siddiqui regarding status and revisions to sale papers (.40); review and revise sale motion, Batra sale declaration, and motion to shorten (1.20); communications with Configure (U. Rai and V. Batra) regarding Batra sale declaration (.20) | 1.80 |
| 24 Apr 20 | Marguerite, Matthew | Review real estate legal due diligence and update disclosure schedules (2.80); revise Asset Purchase Agreement (.40) | 3.20 |
| 26 Apr 20 | Reisman, Steven | Attend to review of latest draft of asset purchase agreement and note comments regarding same in connection with efforts to finalize (1.40); confer with P. Siddiqui regarding same and follow-up in preparation for call with counsel for Centerbridge (.30); participate in portion of call with counsel for Centerbridge regarding APA (.30) | 2.00 |
| 26 Apr 20 | Borenstein, Evan | Review of comments to the APA and attend to correspondence regarding the same (.50); call with Weil regarding APA issues, process and sequencing of sale order and discussions with case constituencies (.70) | 1.20 |
| 26 Apr 20 | Hor-Chen, Stephanie | Review various emails regarding status of Fortress sale bid (.10) | 0.10 |
| 26 Apr 20 | Marguerite, Matthew | Draft exhibits to APA (1.10) | 1.10 |
| 27 Apr 20 | Siddiqui, Peter A. | Review APA and emails regarding the same (.60); review and comment on interim DIP order (.30) | 0.90 |
| 27 Apr 20 | Borenstein, Evan | Review and markup APA (1.20); review of Board resolutions approving the APA and correspondence regarding the same (.40); communications with M. Marguerite and P. Siddiqui regarding schedules, | 3.40 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301621013
Invoice Date: May 12, 2020

## PROFESSIONAL SERVICES
Matter 00029: Use and Sale of Property

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | assumed contract issues and cure amounts (.50); review of revised APA and provide comments to the same (1.30) | |
| 27 Apr 20 | Hor-Chen, Stephanie | Review emails from E. Borenstein and P. Siddiqui regarding revisions to APA (.10); review revised APA (.40); review emails from P. Siddiqui regarding sale documents (.10) | 0.60 |
| 27 Apr 20 | Marguerite, Matthew | Draft omnibus authorizing resolution regarding APA (1.10); revise form of Confidentiality Agreement (.50); revise form of exhibit to APA (.50); review real estate legal due diligence and update Disclosure Schedules to APA (3.70) | 5.80 |
| 28 Apr 20 | Siddiqui, Peter A. | Draft and revise APA and ancillary sale papers (1.50); correspond with Board and Wells counsel regarding same (.60); call with Board (.50); review status of DIP budget and next steps regarding same (.80); call with Fortress counsel regarding APA (.40) | 3.80 |
| 28 Apr 20 | Reisman, Steven | Attend to review of final version of asset purchase agreement and draft motion and follow-up regarding matters related to same (1.30) | 1.30 |
| 28 Apr 20 | Hor-Chen, Stephanie | Review and revise sale motion, order, cure notice and Batra sale declaration (1.80); confer with P. Siddiqui regarding same (.20); confer with Prime Clerk regarding service of documents (.10); conference call with Fortress' counsel regarding same (.40); read email from P. Siddiqui regarding status of sale papers (.10) | 2.60 |
| 28 Apr 20 | Trotz, Ethan | Review emails regarding revised DIP and APA (.10); review update regarding APA (.10) | 0.20 |
| 28 Apr 20 | Marguerite, Matthew | Revise Asset Purchase Agreement and exhibits for same (.50); prepare signature pages to Asset Purchase Agreement (.30); review legal due diligence with respect to material contracts and update Disclosure Schedules to Asset Purchase Agreement regarding the same (1.70) | 2.50 |
| 29 Apr 20 | Siddiqui, Peter A. | Calls with Katten, Fortress, Centerbridge and Committee regarding sale documents (2.30); review and revise sale documents (1.50) | 3.80 |
| 29 Apr 20 | Borenstein,  Evan | Attend pre-call with Katten to prepare for call with the Committee regarding the APA (.30); call with the Committee to discuss APA issues (.80); follow up call with P. Siddiqui (.20) | 1.30 |
| 29 Apr 20 | Hor-Chen, Stephanie | Review and revise sale motion and motion to shorten same (.60) | 0.60 |
| 29 Apr 20 | Marguerite, Matthew | Review legal due diligence related to material business contracts (2.10); update Disclosure Schedules to Asset Purchase Agreement regarding the same (2.80) | 4.90 |
| 30 Apr 20 | Siddiqui, Peter A. | Review and revise drafts of motion to approve amendment to DIP (.70); review and revise sale papers, including motion, APA, and proposed order (1.10) | 1.80 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301621013
Invoice Date: May 12, 2020

## PROFESSIONAL SERVICES
Matter 00029: Use and Sale of Property

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 30 Apr 20 | Reisman, Steven | Review and comment on asset purchase agreement and efforts to finalize same as well review of release provisions, lease provisions and review emails from P. Siddiqui, E. Borenstein and attend to matters regarding same (2.40) | 2.40 |
| 30 Apr 20 | Borenstein,  Evan | Review counsel for CenterBridge comments to APA and emails with P. Siddiqui regarding same (.70) | 0.70 |
| 30 Apr 20 | Hor-Chen, Stephanie | Review emails from M. Smith and P. Siddiqui regarding assumed liabilities (.10) | 0.10 |
| 30 Apr 20 | Marguerite, Matthew | Review material contracts legal due diligence regarding Disclosure Schedules to Asset Purchase Agreement (1.10); update Disclosure Schedules to Asset Purchase Agreement regarding the same (.70) | 1.80 |
| | | **TOTALS:** | **253.60** |

## SUMMARY OF PROFESSIONAL SERVICES
Matter 00029: Use and Sale of Property

| | Attorney or Assistant | Hours | Rate | Amount |
|------|----------------------|-------|------|--------|
| 44840 | Bogdanow, Peter A. | 12.70 | 935.00 | $11,874.50 |
| 44844 | Borenstein,  Evan | 32.70 | 1,075.00 | $35,152.50 |
| 00045 | Calder, James J. | 13.00 | 1,255.00 | $16,315.00 |
| 45075 | Hor-Chen, Stephanie | 38.50 | 855.00 | $32,917.50 |
| 45618 | Kotliar, Bryan | 4.00 | 1,025.00 | $4,100.00 |
| 45532 | Marguerite, Matthew | 47.60 | 760.00 | $36,176.00 |
| 44842 | Reisman, Steven | 33.80 | 1,325.00 | $44,785.00 |
| 41237 | Rotenberg, Jonathan | 10.40 | 900.00 | $9,360.00 |
| 41578 | Siddiqui, Peter A. | 60.10 | 1,035.00 | $62,203.50 |
| 45485 | Trotz, Ethan | 0.80 | 480.00 | $384.00 |
| | **TOTAL:** | **253.60** | | **$253,268.00** |

# Katten

**575 Madison Avenue**
**New York, NY  10022-2585**

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

May 7, 2020

CraftWorks Parent, LLC                          Invoice No. 1301621014
Attn: Marc Buehler                                    Client No. 393749
Chief Executive Officer                             Matter No. 00031
2981 Sidco Drive
Nashville, TN 37204

FEIN: 36-2796532

**Re: Real Estate and Lease Matters**  (393749.00031)

For legal services rendered through April 30, 2020 ............................................................    $133,219.00

**CURRENT INVOICE TOTAL:**     **$133,219.00**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act  (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301621014
Invoice Date: May 7, 2020

## PROFESSIONAL SERVICES

Matter 00031: Real Estate and Lease Matters

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 01 Apr 20 | Reisman, Steven | Review stipulations regarding turnover of premises and rejection of leases and communications with landlords regarding same and follow-up (1.10) | 1.10 |
| 01 Apr 20 | Trotz, Ethan | Review data room for Broomfield, CO lease (.20) | 0.20 |
| 01 Apr 20 | Churbuck, Bryant | Revise Declaration of M. Buehler in support of Second Motion to Reject Leases (.40); revise Second Motion to Reject Leases (.60); revise Second Motion to Reject Leases as per B. Kotliar comments (.50); revise Declaration of M. Buehler in support of Second Motion to Reject Leases as per B. Kotliar comments (.20); review Ballard Spahr client list regarding Second Motion to Reject Leases (.30); prepare email to P. Siddiqui regarding Ballard Spahr clients on Second Motion to Reject Leases list (.60); revise lease rejection list for Second Motion to Reject Leases (.20); prepare email to Prime Clerk regarding updating notice list based on motions by opposing counsel (.30); revise lease rejection list for Second Motion to Reject Leases as per M. Smith comments (.40); telephonic conferences with B. Kotliar regarding Second Motion to Reject Leases (.20); prepare email to M. Buehler, M. Smith, and J. Childs regarding Second Motion to Reject Leases (.10); revise Second Motion to Reject Lease as per additional comments by B. Kotliar (.60); revise Declaration of M. Buehler in Support of Second Motion to Reject Leases regarding B. Kotliar comments (.30); review emails from and prepare emails to B. Kotliar regarding Second Motion to Reject Leases (.80); prepare emails to M. Hughes regarding filing Second Motion to Reject Leases (.50) | 6.00 |
| 01 Apr 20 | Kotliar, Bryan | Respond to landlord inquiries regarding rejection and lift stay (1.20); communicate with M. Smith and M. Buehler regarding rejection list for motion and comments on same (1.50); review and finalize motion and order for filing (1.70); coordinate filing and service of same (.40) | 4.80 |
| 02 Apr 20 | Trotz, Ethan | Obtain and circulate lease for store 1062 for B. Kotliar (.10) | 0.10 |
| 02 Apr 20 | Kotliar, Bryan | Respond to landlord inquiries regarding motion to reject and status of leases (.50); follow up with Company regarding same (.50) | 1.00 |
| 03 Apr 20 | Siddiqui, Peter A. | Call with Texas landlord regarding rent payment issues (.20); call with Michigan landlord regarding same (.20) | 0.40 |
| 03 Apr 20 | Trotz, Ethan | Pull and review misc. leases for B. Kotliar regarding landlord counsel inquiry (.30) | 0.30 |
| 03 Apr 20 | Kotliar, Bryan | Emails with Company regarding landlord issues (.70); follow up with B. Churbuck and landlords regarding same (.40) | 1.10 |
| 06 Apr 20 | Churbuck, Bryant | Prepare master lease tracker and contact information | 3.10 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301621014
Invoice Date: May 7, 2020

## PROFESSIONAL SERVICES

Matter 00031: Real Estate and Lease Matters

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | chart (2.00); telephonic conference with B. Kotliar and G. Zubek regarding one leased location in Indiana (.50); telephonic conference with B. Kotliar and J. Demmy regarding one leased location in Colorado and one leased location in Texas (.30); revise exhibit 1 to second proposed order rejecting leases (.20); telephonic conference with B. Kotliar regarding landlord inquiries (.10) | |
| 06 Apr 20 | Kotliar, Bryan | Review and respond to landlord inquiries regarding rejection of leases (.80); coordinate with B. Churbuck regarding same (.30); call with landlord and counsel for Store #1062 regarding resolution of lease issues and rejection (.50); communicate with Katten and M. Smith and J. Childs regarding real estate counsel (.30); call with M. Buehler regarding rejections (.20); respond to contract counterparty inquiries regarding rejections (.30) | 2.40 |
| 07 Apr 20 | Churbuck, Bryant | Review emails from and prepare emails to B. Kotliar regarding leased property in Chattanooga, TN (.30); review emails from B. Kotliar, S. Zubek, M. Buehler, and M. Smith regarding leased property in Indianapolis, IN (.60); review emails from B. Kotliar, M. Buehler, and M. Smith regarding corporate headquarters lease in Nashville, TN (.30); prepare notice of rejection of additional unexpired leases (.80); review emails from and prepare emails to B. Kotliar regarding notice of rejection of additional unexpired leases (.20); review emails from and prepare emails to B. Kotliar and L. Peters regarding 10 leased properties (.30) | 2.50 |
| 07 Apr 20 | Kotliar, Bryan | Respond to landlord inquiries and follow up with Company regarding same (1.00); call with L. Heilman regarding settlement (.20); coordinate calls with landlords (.30); emails with J. Childs regarding lease amendments and open issues (.30); call with M. Buehler regarding same (.20); emails with same regarding lease rejection notice (.30); emails with M. Smith regarding same (.30) | 2.40 |
| 08 Apr 20 | Siddiqui, Peter A. | Calls with landlords regarding lease matters (.80) | 0.80 |
| 08 Apr 20 | Reisman, Steven | Attend to matters regarding leases that need to be renegotiated and next steps in connection with same (.70); participate in call with Katten including B. Kotliar and D. Huffenus regarding lease renegotiations and conference regarding same (.50) | 1.20 |
| 08 Apr 20 | Churbuck, Bryant | Review emails from and prepare emails to B. Kotliar regarding notice of rejection of additional leases (.20); revise notice of rejection of additional leases as per B. Kotliar comments (.20); telephonic conference with L. Peters regarding second motion to reject leases (.50); prepare emails to and review emails from S. Adams | 6.70 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301621014
Invoice Date: May 7, 2020

## PROFESSIONAL SERVICES
### Matter 00031: Real Estate and Lease Matters

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | and M. Buehler regarding insurance and utility status at three leased locations (.40); prepare emails to and review emails from L. Peters regarding insurance and utility status at three leased locations (.30); review emails from Hilco and M. Buehler regarding lease modification negotiations (.20); update master lease tracker regarding L. Peters discussions (.20); review escrow agreement between the Debtors and the Landlord of leased location in Flowood, MS (.40); prepare email to B. Kotliar regarding escrow agreement between the Debtors and the Landlord of leased location in Flowood, MS (.20); prepare email to Prime Clerk regarding update to service list with counsel for additional landlords (.40); telephonic conference with Prime Clerk regarding update to service list with counsel for additional landlords (.10); telephonic conferences with G. Dresser regarding leased location in Las Vegas, NV (.40); update master lease tracker regarding G. Dresser discussions (.20); telephonic conference with R. Baumgart regarding leased location in Ontario, OH (.30); update master lease tracker regarding R. Baumgart discussions (.20); telephonic conferences with D. Staber regarding leased location in Houston, TX (.30); update master lease tracker regarding D. Staber discussions (.20); prepare emails to G. Dresser regarding Hilco contact information and extension of time to respond to motion to reject leases (.20); telephonic conferences with J. Smith regarding leased location in Ruston. LA (.20); update master lease tracker regarding J. Smith discussions (.10);  prepare email to M. Buehler, M. Smith, and J. Childs regarding leased property in Ruston, LA (.30); telephonic conference with B. Kotliar, J. Oliver, and C. Stone regarding corporate headquarters lease (.20); prepare emails to and review emails from B. Kotliar regarding leased location in Ontario, OH (.30); prepare email to M. Buehler, M. Smith, and J. Childs regarding leased location in Ontario, OH (.20); telephonic conference with S. Davidson regarding leased location in Rogers, AR (.30); update master lease tracker regarding S. Davidson discussions (.20) | |
| 08 Apr 20 | Kotliar, Bryan | Call with same regarding open issues for motions to reject contracts and leases (.40); call with J. Childs and Katten regarding lease modifications and work streams (.80); communicate with Katten regarding same (.20) | 1.40 |
| 09 Apr 20 | Churbuck, Bryant | Prepare emails to and review emails from B. Kotliar regarding landlord inquiries and lease issues (.30); review emails from and prepare emails to B. Kotliar regarding requests for extensions of time to respond to | 4.70 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301621014
Invoice Date: May 7, 2020

## PROFESSIONAL SERVICES
### Matter 00031: Real Estate and Lease Matters

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | second motion to reject leases (.50); revise notice of lease rejection list (.20); prepare emails to and review emails from C. Mowry regarding contract counterparty information for four leased locations (.40); review emails from and prepare emails to B. Kotliar regarding coordination with real estate department on lease modifications (.20); prepare email to S. Adams regarding second motion to reject leases and brewery equipment at certain locations (.50); review eight leases for contract counterparty information (.40); review objections to second motion to reject leases (1.40); prepare email to M. Buehler, M. Smith, and J. Childs regarding leased location in Rogers, AR (.40); review emails from and prepare emails to B. Kotliar regarding objections to second motion to reject leases (.30); prepare email to J. Oliver and C. Stone regarding corporate headquarters lease (.10) | |
| 09 Apr 20 | Kotliar, Bryan | Review landlords objections to lease rejection motion (.60); communicate with B. Churbuck regarding same and next steps (.40); respond to landlord inquiries (.40);  discuss leases and open issues with J. Childs (.50) | 1.90 |
| 10 Apr 20 | Churbuck, Bryant | Review emails from and prepare emails to B. Kotliar regarding objections to second motion to reject leases and landlords that were granted extensions to respond to respond to the motion (.40); review emails from B. Kotliar and J. Oliver regarding corporate headquarters lease (.20); telephonic conference with I. Call regarding leased warehouse in Broomfield, Colorado (.20); review email from and prepare email to. P. Siddiqui regarding lease rejection motions and orders (.20); prepare emails to and review emails from B. Kotliar, L. Heilman, and L. Roglen regarding Ballard Spahr's objection (.30); telephonic conference with B. Kotliar, J. Oliver, and C. Stone regarding corporate headquarters lease (.40); review email from and prepare email to J. Demmy regarding objection to second motion to reject leases (.20); prepare email to M. Mahatma regarding leased location in Waco, Texas (.20); telephonic conference with T. Dunn regarding leased location in Waco, Texas (.20); telephonic conference with B. Kotliar, L. Heilman, and L. Roglen regarding objection to second motion to reject leases (.70); telephonic conference with B. Kotliar regarding second motion to reject leases (.20); prepare emails to B. Kotliar regarding second motion to reject leases (.50); prepare email to M. Buehler, M. Smith and J. Childs regarding corporate headquarters lease and second motion to reject leases (.70) | 4.40 |
| 10 Apr 20 | Kotliar, Bryan | Communicate with Waller regarding Nashville office | 2.40 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301621014
Invoice Date: May 7, 2020

**PROFESSIONAL SERVICES**

Matter 00031: Real Estate and Lease Matters

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | lease and sublease and follow up with Client regarding same (.70); call with Ballard Spahr to discuss objection and resolution (.70); emails with Company regarding lease rejection motion objections and resolutions (.50); communicate with F. Arado and J. Childs regarding lease modification project and diligence for same (.50) | |
| 11 Apr 20 | Churbuck, Bryant | Revise master lease tracker (.40); review email from and prepare email to B. Kotliar regarding master lease tracker (.20) | 0.60 |
| 13 Apr 20 | Spangler, Brian M. | Review correspondence regarding lease rejection and sublease (.20); communicate with I. Swidler regarding same (.40); conference with B. Kotliar regarding same (.20); prepare sublease termination agreement form (.30) | 1.10 |
| 13 Apr 20 | Churbuck, Bryant | Review email from B. Kotliar regarding subtenant lease issues (.20); prepare email to C. Giglio regarding subtenant lease issues (.40); review emails from and prepare emails to B. Kotliar, C. Giglio, and B. Spangler regarding subtenant termination agreements (.40); review emails from B. Kotliar and J. Demmy regarding second motion to reject leases (.20); review emails from and prepare emails to B. Kotliar and L. Peters regarding second motion to reject leases (.60); prepare email to L. Heilman and L. Roglen regarding second motion to reject leases (.20); review L. Roglen comments to proposed order granting second motion to reject leases (.30); review emails from and prepare emails to B. Kotliar regarding proposed changes to order granting second motion to reject leases (.60); prepare email to M. Buehler, M. Smith and J. Childs regarding revisions to proposed order granting second motion to reject leases (.30); review subtenant lease contract (.40); prepare subtenant termination agreement (1.60); prepare email to B. Kotliar regarding subtenant termination agreement (.20) | 5.40 |
| 13 Apr 20 | Kotliar, Bryan | Review and comment on open landlord issues with B. Churbuck (.50); review order for motion to reject leases and emails with B. Churbuck regarding same (.40); communicate with landlords' counsel regarding objection deadline and resolving open issues (.30); communicate with M. Smith regarding lease data (.20); communicate with F. Arado regarding lease modification project (.20); communicate with Katten regarding form of amendment (.20) | 1.80 |
| 14 Apr 20 | Swidler, Ira J. | Review email correspondence regarding various lease matters and landlord issues (2.30); review lease amendment deal sheets and lease amendments (2.10); prepare for and attend various calls with Katten regarding lease matters and amendments (2.30) | 6.70 |
| 14 Apr 20 | Spangler, Brian M. | Review documents in data room (.30); conference with | 2.70 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301621014
Invoice Date: May 7, 2020

## PROFESSIONAL SERVICES
Matter 00031: Real Estate and Lease Matters

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | Katten regarding document review process (.40); review form of lease amendment (.50); conference with D. Dlugie (.20); review lease files (1.00); conference with I. Swidler (.30) | |
| 14 Apr 20 | Cross, Timothy S. | Call with Katten regarding lease amendment project (.40); review lease documents and prepare draft amendments (2.80); correspond with I. Swidler regarding the same (.50) | 3.70 |
| 14 Apr 20 | Elwanni, Khalid | Participate in assignment call (.20); review tracker and deal materials (.40) | 0.60 |
| 14 Apr 20 | Thiele, Edward | Draft First Amendment to Lease for Store No. 77 and review Lease and related documents regarding same (1.20); prepare for and attend conference call regarding lease amendments (.60); review materials regarding same (.90) | 2.70 |
| 14 Apr 20 | Masterson, Laura | Review materials (.50); conference call to discuss matter (.40) | 0.90 |
| 14 Apr 20 | Churbuck, Bryant | Review comments from B. Kotliar regarding subtenant termination agreement (.30); revise subtenant termination agreement as per B. Kotliar comments (.90); prepare email to J. Oliver and C. Stone regarding subtenant termination agreement (.30); review emails from and prepare emails to L. Emerson regarding surrender of leased property in Kileen, Texas (.30); review emails from and prepare emails to L. Emerson regarding second motion to reject leases (.40); review emails from and prepare emails to B. Kotliar regarding second motion to reject leases (.30); revise exhibit to proposed order granting second motion to reject leases as per B. Kotliar comments (.40); revise notice of rejection of unexpired leases (.30); revise exhibit to proposed order granting second motion to reject leases as per M. Buehler comments (.60); review emails from and prepare emails to B. Kotliar regarding leased location in Rogers, Arkansas (.30); telephonic conference with J. Demmy regarding second motion to reject leases (.20); review emails from and prepare emails to B. Kotliar regarding objections to second motion to reject leases (.20); review email from L. Roglen regarding objection to second motion to reject leases (.10) | 4.60 |
| 14 Apr 20 | Kelly, Cristian | Prepare for and attend calls regarding lease amendments (.60); review materials for 1023 (1.20); draft amendment (1.90) | 3.70 |
| 14 Apr 20 | Kotliar, Bryan | Communicate with B. Churbuck regarding revised order approving motion to reject leases (.30); review draft of same (.20); communicate with landlords regarding same to resolve open issues and objections (.50) | 1.00 |
| 15 Apr 20 | Swidler, Ira J. | Review lease amendments and leases (2.70); review | 8.00 |

## PROFESSIONAL SERVICES

Matter 00031: Real Estate and Lease Matters

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | email correspondence re same (1.20); telephone calls with B. Spangler (.70); telephone call with J. Schumer (.40); telephone call with T. Cross regarding lease amendments (.60); telephone call with L. Masterson regarding leases (.80); telephone call with C. Kelly regarding lease revisions (.90); telephone call with K. Elwani regarding amendments (.70) | |
| 15 Apr 20 | Spangler, Brian M. | Conference with I. Swidler regarding lease amendments (.70); conference with K. Elwhani regarding same (.80); review term sheets (1.10); prepare tracker chart (1.70); call with T. Cross regarding workflow (.40) | 4.70 |
| 15 Apr 20 | Cross, Timothy S. | Prepare lease amendments (.90); call with I. Swidler regarding revisions to lease amendments (.60); call with B. Spangler regarding project organization and workflow (.40) | 1.90 |
| 15 Apr 20 | Elwanni, Khalid | Draft lease amendments (2.30); participate in call with B. Spangler regarding assignment (.80); call with I. Swidler regarding amendments (.70) | 3.80 |
| 15 Apr 20 | Reisman, Steven | Review matters regarding leases and follow-up regarding efforts to incorporate agreements reached by Hilco and finalize same (.40) | 0.40 |
| 15 Apr 20 | Thiele, Edward | Draft First Amendment to Lease for Store No. 61 and review Lease and related documents regarding same (2.10); draft First Amendment to Lease for Store No. 31 and review Lease and related documents regarding same (2.30); emails with J. Schumer of HILCO regarding PIF terms for Store No. 61 amendment (.60) | 5.00 |
| 15 Apr 20 | Masterson, Laura | Draft lease amendments (1.40); call to discuss lease procedures (.80) | 2.20 |
| 15 Apr 20 | Trotz, Ethan | Emails regarding lease rejections (.10) | 0.10 |
| 15 Apr 20 | Churbuck, Bryant | Review proposed agenda regarding hearing on second motion to reject contracts (.20); telephonic conference with D. Pacitti regarding second motion to reject contracts (.10); prepare emails to M. Buehler, M. Smith and J. Childs regarding proposed order granting second motion to reject contracts (.30); revise proposed order rejecting contracts as per M. Buehler comments (.20); prepare emails to M. Hughes regarding certification of counsel (.40); prepare emails to D. Pacitti regarding filing proposed order granting second motion to reject contracts (.30); prepare final version of proposed order granting second motion to reject contracts for filing (.50); prepare email to M. Hughes regarding filing proposed order granting second motion to reject contract (.10) | 2.10 |
| 15 Apr 20 | Kelly, Cristian | Draft Rock Bottom Orland Park Amendment (1.50); confer with I. Swidler regarding same (.90); revise leases for rock bottom and Logans Tifton GA (.60); review Old Chicago GA materials (.50) | 3.50 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301621014
Invoice Date: May 7, 2020

## PROFESSIONAL SERVICES
### Matter 00031: Real Estate and Lease Matters

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 15 Apr 20 | Kotliar, Bryan | Review and finalize lease rejection order (.40); communicate with B. Churbuck and Company regarding same and final list of rejected leases (.50); communicate with U.S. Trustee, Pachulski and K&S regarding review and sign off for same (.30); coordinate certification of counsel with B. Churbuck and Klehr (.30); review and comment on agenda (.20); communicate with M. Smith regarding Hilco deal sheet summary and related materials (.30); emails with S. Adams regarding surrender of additional properties and resolving open issues with landlords (.50); review and comment on multiple drafts of settlement agreements with landlords (1.00); communicate with B. Churbuck regarding same (.20) | 2.50 |
| 15 Apr 20 | Kotliar, Bryan | Review and comment on multiple drafts of settlement agreements with landlords (1.00); communicate with B. Churbuck regarding same (.20) | 1.20 |
| 16 Apr 20 | Spangler, Brian M. | Conference with K. Elwanni regarding amendments (.70); update tracker chart (1.60); review lease documents (1.80); review amendments (.50) | 4.60 |
| 16 Apr 20 | Elwanni, Khalid | Draft amendments to leases (2.50); conference with B. Spangler regarding same (.70) | 3.20 |
| 16 Apr 20 | Thiele, Edward | Draft amendments to lease agreements and review same (1.60); emails with HILCO regarding same (.40) | 2.00 |
| 16 Apr 20 | Masterson, Laura | Draft Lease Amendments (.70) | 0.70 |
| 16 Apr 20 | Churbuck, Bryant | Telephonic conference with Prime Clerk regarding service of order granting second motion to reject leases (.10); prepare email to Prime Clerk regarding service of order granting second motion to reject leases (.20); review parent lease and sublease for corporate headquarters regarding cross-default provisions (1.00); prepare emails to and review emails from F. Arenado regarding leased location in Las Vegas, Nevada (.30); prepare email to J. Childs regarding leased location in Las Vegas, Nevada (.10); review emails from and prepare emails to B. Kotliar and J. Schumer regarding leased location in Huntsville, Alabama (.40); review emails from and prepare emails to B. Kotliar regarding notice of rejection of unexpired leases (.30); revise notice of rejection of unexpired leases as per B. Kotliar comments (.40); prepare email to M. Buehler, M. Smith and J. Childs regarding notice of rejection of unexpired leases (.30) | 3.10 |
| 16 Apr 20 | Kelly, Cristian | Draft amendment for Old Chicago Wichita (1.30); draft amendment for Old Chicago Cheyenne (1.40); draft amendment for Old Chicago Katy Ranch (1.60) | 4.30 |
| 16 Apr 20 | Kotliar, Bryan | Review and respond to multiple landlord and Hilco inquiries regarding lease status (.40); emails with G. Zubek regarding lease settlement and claim waiver (.30); follow up with M. Buehler regarding status of | 1.30 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301621014
Invoice Date: May 7, 2020

### PROFESSIONAL SERVICES
Matter 00031: Real Estate and Lease Matters

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | property for same (.20); review and comment on lease rejection notice and emails with B. Churbuck regarding same (.40) | |
| 17 Apr 20 | Churbuck, Bryant | Telephonic conference with D. Clarke regarding leased location in Pueblo, Colorado (.50); review emails from and prepare emails to B. Kotliar regarding master lease agreement for eight leases (.40); review select case law regarding rejecting master lease agreements under the Bankruptcy Code (.50); review master lease agreement for eight leases (1.00); prepare emails to and review emails from M. Martenson and M. Drongowski regarding payments and invoicing under master lease agreement for eight leases (.40); prepare email to M. Buehler, M. Smith and J. Childs regarding master lease agreement for eight leases (.30); review emails from M. Buehler and K. Kotliar regarding master lease agreement for eight leases (.20); review emails from M. Buehler regarding notice of rejection of unexpired leases (.20); revise schedule of rejected leases for notice of rejection of unexpired leases as per M. Buehler comments (.30); revise notice of rejection of unexpired leases as per B. Kotliar comments (.50); review emails from and prepare emails to B. Kotliar regarding notice of rejection of unexpired leases (.30); telephonic conference with Prime Clerk regarding service of notice of rejection of unexpired leases (.10); review emails from and prepare emails to prime clerk regarding notice of rejection of unexpired leases (.20); prepare emails to D. Pacitti and M. Hughes regarding filing notice of rejection of unexpired leases (.20); prepare notice of rejection of unexpired leases for filing (.20) | 5.30 |
| 17 Apr 20 | Kotliar, Bryan | Review and finalize revised lease rejection order (.80); work with B. Churbuck regarding same (1.50); review and respond to landlord inquiries (.80) | 3.10 |
| 20 Apr 20 | Churbuck, Bryant | Review emails from joint venture partner regarding assumption and assignment of Nashville, Tennessee lease (.20) | 0.20 |
| 20 Apr 20 | Kotliar, Bryan | Communicate with B. Churbuck regarding lease and contract inquiries and rejections (.40) | 0.40 |
| 21 Apr 20 | Rosella, Michael | Review emails from P. Griffin regarding rejection of leases and respond to questions regarding same (.50) | 0.50 |
| 21 Apr 20 | Churbuck, Bryant | Review emails from B. Kotliar and P. Griffin regarding lease amendments and prior lease rejection motions (.20); telephonic conference with J. Wirth regarding leased location in Milwaukee, Wisconsin (.30) review email from and prepare email to B. Kotliar regarding leased location in Murfreesboro, Tennessee (.20) | 0.70 |
| 22 Apr 20 | Churbuck, Bryant | Review emails from and prepare emails to B. Kotliar regarding second notice of rejection of leases (.40); | 1.60 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301621014
Invoice Date: May 7, 2020

## PROFESSIONAL SERVICES
Matter 00031: Real Estate and Lease Matters

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | prepare second notice of rejection of leases (.50); prepare amended notice of rejection of leases (.40); review emails from and prepare emails to B. Kotliar regarding assignment or rejection of joint venture sublease (.30) | |
| 22 Apr 20 | Kotliar, Bryan | Call with Waller regarding corporate HQ lease amendment and negotiations regarding same (.30) | 0.30 |
| 23 Apr 20 | Churbuck, Bryant | Review emails from and prepare emails to B. Kotliar regarding second notice of rejection of leases and amended notice of rejection of leases (.20); prepare second notice of rejection of leases (.30); prepare email to M. Buehler, M. Smith, and J. Childs regarding second notice of rejection of leases (.20); prepare amended notice of rejection of leases (.40); review emails from and prepare emails to B. Kotliar and D. Pacitti regarding amended notice of rejection of leases (.40); prepare email to M. Buehler, M. Smith, and J Childs regarding amended notice of rejection of leases (.20); review emails from and prepare emails to B. Kotliar and S. Adams regarding termination agreement for corporate headquarters sublease (.20); review emails from and prepare emails to M. Buehler regarding termination agreement for corporate headquarters sublease (.20); telephonic conferences with Prime Clerk regarding filing of second notice of rejection of leases and amended notice of rejection of leases (.20); review emails from and prepare emails to R. Scruggs regarding termination agreement for corporate headquarters sublease (.20) | 2.50 |
| 24 Apr 20 | Rosella, Michael | Discuss lease amendment issues with P. Griffin (.30) | 0.30 |
| 24 Apr 20 | Churbuck, Bryant | Review emails from and prepare emails to S. Adams and J. Schumer regarding leased location in Minneapolis, Minnesota (.30); review Hilco summation of lease modification negotiations (.50); review emails from and prepare emails to B. Kotliar regarding lease modification negotiations (.20); prepare work in progress update regarding lease modification negotiations (.10) | 1.10 |
| 27 Apr 20 | Churbuck, Bryant | Review emails from and prepare emails to B. Kotliar and M. Smith regarding first and second lease rejection motions (.30) | 0.30 |
| 27 Apr 20 | Churbuck, Bryant | Prepare email to M. Martenson regarding administrative rent and rejection damages for leased property located in Murfreesboro, Tennessee (.10) | 0.10 |
| 27 Apr 20 | Kotliar, Bryan | Emails with landlords regarding surrender and settlements (.50); communicate with S. Adams and B. Churbuck regarding same (1.00) | 1.50 |
| 28 Apr 20 | Hor-Chen, Stephanie | review email from counsel for Wells regarding lease rejections and abandoned property and confer with P. Siddiqui regarding same(.20). | 0.20 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301621014
Invoice Date: May 7, 2020

## PROFESSIONAL SERVICES

Matter 00031: Real Estate and Lease Matters

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 28 Apr 20 | Churbuck, Bryant | Telephonic conferences with J. Pfirrman regarding leased location in Cincinnati, Ohio (.40); review emails from and prepare emails to S. Adams, B. Kotliar, and P. Siddiqui regarding leased location in Cincinnati, Ohio (.60) | 1.00 |
| 28 Apr 20 | Kotliar, Bryan | Emails with P. Siddiqui responding to Wells Fargo rejection diligence (.40) | 0.40 |
| 29 Apr 20 | Hor-Chen, Stephanie | Review correspondence from counsel for Colorado Springs location landlord (.10). | 0.10 |
| 29 Apr 20 | Trotz, Ethan | Review and prepare response to landlord inquiry for store 81 (.30) | 0.30 |
| 29 Apr 20 | Churbuck, Bryant | Review emails from and prepare emails to B. Kotliar, P. Siddiqui, M. Buehler, and J. Schumer re: letter threatening motion to lift the automatic stay for leased location in Colorado Springs, Colorado (.50) | 0.50 |
| 29 Apr 20 | Churbuck, Bryant | Telephonic conferences with J. Pfirrman regarding leased location in Cincinnati, Ohio (.50); prepare emails to and review emails from B. Kotliar and S. Adams regarding leased location in Cincinnati, Ohio (.50); review emails from and prepare emails to B. Kotliar and S. Adams regarding access to leased location in Memphis, Tennessee (.80); telephonic conference with Retail Management Services regarding access to leased location in Memphis, Tennessee (.10); telephonic conferences with N. Harkavy regarding access to leased location in Memphis, Tennessee (.20); review emails from and prepare emails to J. del Castillo regarding leased location in Long Beach, California (.40); telephonic conference with NEG Property Services regarding access to leased location in Denver, Colorado (.10); prepare email to NEG Property Services regarding access to leased location in Denver, Colorado (.10); prepare email to J. Pfirrman regarding leased location in Cincinnati, Ohio (.10) | 2.80 |
| 29 Apr 20 | Churbuck, Bryant | Telephonic conference with J. del Castillo regarding leased location in Long Beach, California (.20) | 0.20 |
| 29 Apr 20 | Churbuck, Bryant | Prepare email to M. Martenson regarding monthly rent under lease for Long Beach, California location (.20) | 0.20 |
| 30 Apr 20 | Siddiqui, Peter A. | Review issues regarding lease amendments and administrative rent claims (.60); calls with client regarding strategy regarding same (.40) | 1.00 |
| 30 Apr 20 | Hor-Chen, Stephanie | Review emails regarding lease terminations (.10); review various emails regarding Rockville lease (.10); review emails regarding Colorado Springs lease extension (.10); review and revise insurance assumption motion per communications with P. Siddiqui (1.3); confer with local counsel regarding filing same (.20); confer with Prime Clerk regarding service of same (.10) | 1.90 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301621014
Invoice Date: May 7, 2020

## PROFESSIONAL SERVICES
Matter 00031: Real Estate and Lease Matters

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 30 Apr 20 | Churbuck, Bryant | Prepare emails to B. Wright and J. Schumer regarding leased location in Colorado Springs, Colorado (.20); review email from and prepare email to P. Siddiqui and S. Adams regarding leased location in Boulder, Colorado (.20) | 0.40 |
| 30 Apr 20 | Churbuck, Bryant | Telephonic conferences with D. Staber regarding leased location in Houston, Texas (.30) | 0.30 |
| 30 Apr 20 | Churbuck, Bryant | Review emails from and prepare emails to B. Kotliar and S. Adams regarding leased location in Bossier City, Iowa (.60); prepare emails to and review emails from S. Davidson regarding leased location in Rogers, Arkansas (.30); review emails from and prepare emails to S. Adams regarding leased locations in Long Beach, California, Rogers, Arkansas, and Murfreesboro, Tennessee (.60) | 1.50 |
| 30 Apr 20 | Churbuck, Bryant | Prepare emails to and review emails from B. Kotliar and P. Siddiqui regarding leased location in Baltimore, Maryland (.30); telephonic conference with D. Whitlock regarding leased location in Memphis Tennessee (.20) | 0.70 |
| | | **TOTALS:** | **168.40** |

## SUMMARY OF PROFESSIONAL SERVICES
Matter 00031: Real Estate and Lease Matters

| | Attorney or Assistant | Hours | Rate | Amount |
|------|----------------------|-------|------|--------|
| 45542 | Churbuck, Bryant | 62.60 | 660.00 | $41,316.00 |
| 44004 | Cross, Timothy S. | 5.60 | 680.00 | $3,808.00 |
| 44606 | Elwanni, Khalid | 7.60 | 565.00 | $4,294.00 |
| 45075 | Hor-Chen, Stephanie | 2.20 | 855.00 | $1,881.00 |
| 45544 | Kelly, Cristian | 11.50 | 680.00 | $7,820.00 |
| 45618 | Kotliar, Bryan | 30.90 | 1,025.00 | $31,672.50 |
| 45235 | Masterson, Laura | 3.80 | 640.00 | $2,432.00 |
| 44842 | Reisman, Steven | 2.70 | 1,325.00 | $3,577.50 |
| 45177 | Rosella, Michael | 0.80 | 565.00 | $452.00 |
| 41578 | Siddiqui, Peter A. | 2.20 | 1,035.00 | $2,277.00 |
| 43867 | Spangler, Brian M. | 13.10 | 835.00 | $10,938.50 |
| 34291 | Swidler, Ira J. | 14.70 | 1,030.00 | $15,141.00 |
| 45230 | Thiele, Edward | 9.70 | 735.00 | $7,129.50 |
| 45485 | Trotz, Ethan | 1.00 | 480.00 | $480.00 |
| | **TOTAL:** | **168.40** | | **$133,219.00** |

# Katten

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

**575 Madison Avenue**
**New York, NY  10022-2585**

May 7, 2020

CraftWorks Parent, LLC
Attn: Marc Buehler
Chief Executive Officer
2981 Sidco Drive
Nashville, TN 37204

Invoice No. 1301621015
Client No. 393749
Matter No. 00032

FEIN: 36-2796532

**Re: Expenses** (393749.00032)

Disbursements and other charges.................................................................................  $5,400.62

**CURRENT INVOICE TOTAL:**    **$5,400.62**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act  (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301621015
Invoice Date: May 7, 2020

## DISBURSEMENTS

Matter 00032: Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 01 Apr 20 | VENDOR: Rosella, Michael INVOICE#: 4108969504011814 DATE: 4/1/2020 After hours cab home Date Incurred: 03/03/20 | 15.91 |
| 01 Apr 20 | VENDOR: Rosella, Michael INVOICE#: 4108969504011814 DATE: 4/1/2020 After hours cab home Date Incurred: 03/05/20 | 11.45 |
| 01 Apr 20 | VENDOR: Rosella, Michael INVOICE#: 4108969504011814 DATE: 4/1/2020 After hours cab home Date Incurred: 03/10/20 | 12.82 |
| 01 Apr 20 | VENDOR: Rosella, Michael INVOICE#: 4108969504011814 DATE: 4/1/2020 After hours cab home Date Incurred: 03/12/20 | 11.86 |
| 02 Apr 20 | VENDOR: Kotliar, Bryan INVOICE#: 4108715504021828 DATE: 4/2/2020 After hours cab home Date Incurred: 03/09/20 | 117.22 |
| 02 Apr 20 | VENDOR: Kotliar, Bryan INVOICE#: 4108715504021828 DATE: 4/2/2020 Cab to meeting Date Incurred: 02/12/20 | 33.27 |
| 02 Apr 20 | VENDOR: Kotliar, Bryan INVOICE#: 4108715504021828 DATE: 4/2/2020 Attend initial debtor interview and UCC formation meeting Cab from hotel to meeting Date Incurred: 03/11/20 | 6.80 |
| 02 Apr 20 | VENDOR: Kotliar, Bryan INVOICE#: 4108715504021828 DATE: 4/2/2020 Attend initial debtor interview and UCC formation meeting Cab from train to hotel Date Incurred: 03/10/20 | 20.00 |
| 03 Apr 20 | PAYEE: LAC Group; REQUEST#: 846268; DATE: 4/3/2020.  -  Legal Research from February 1,2020 thru  February 28,2020; Craftworks Research (C/M 393749-00001) on 2/11/20 | 150.00 |
| 03 Apr 20 | PAYEE: LAC Group; REQUEST#: 846268; DATE: 4/3/2020.  -  Legal Research from February 1,2020 thru  February 28,2020; Bankruptcy Question - C/M 393749-00001 on 2/4/20 | 187.50 |
| 03 Apr 20 | PAYEE: LAC Group; REQUEST#: 846268; DATE: 4/3/2020.  -  Legal Research from February 1,2020 thru  February 28,2020; Rush - Motions and Orders - CM 393749-00001 on 2/12/20 | 525.00 |
| 03 Apr 20 | PAYEE: LAC Group; REQUEST#: 846268; DATE: 4/3/2020.  -  Legal Research from February 1,2020 thru  February 28,2020; RE: CW - KEIP / KERP (393749-1) on 2/14/20 | 1,125.00 |
| 06 Apr 20 | VENDOR: Trotz, Ethan INVOICE#: 4114886204062159 DATE: 4/6/2020 Court dial in for case procedures motion. Date Incurred: 04/05/20 | 33.00 |
| 06 Apr 20 | VENDOR: Reisman, Steven J. INVOICE#: 4114682404062159 DATE: 4/6/2020 CourtCall Service Charge CourtCall Service Charge for a call re: CraftWorks â€" Hearing on Procedures Motion Date Incurred: 03/30/20 | 33.00 |
| 07 Apr 20 | VENDOR: Trotz, Ethan INVOICE#: 4116685404072155 DATE: 4/7/2020 Court dial in for case procedures motion. Date Incurred: 04/06/20 | 33.00 |
| 07 Apr 20 | VENDOR: Siddiqui, Peter A. INVOICE#: 4115990504072155 DATE: 4/7/2020 Attend live hearing on 4/1/20 via CourtCall Attend live hearing on 4/1/20 via CourtCall Date Incurred: 04/01/20 | 38.25 |
| 09 Apr 20 | VENDOR: Court Call; INVOICE#: 10500074; DATE: 4/6/2020  - Inv#10500074; Dated 4/6/20; Attend live hearing via CourtCall on | 38.25 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301621015
Invoice Date: May 7, 2020

## DISBURSEMENTS
Matter 00032: Expenses

| Date | Description | Amount |
|------|-------------|--------|
| | April 1, 2020 for Colin Adams. He is a declarant and potential witness for the hearing | |
| 14 Apr 20 | VENDOR: Reisman, Steven J. INVOICE#: 4115158704141700 DATE: 4/14/2020 Taxi / Uber Service Charge Uber Service Charge for a car home after working on client related matters re: CraftWorks. Date Incurred: 02/14/20 | 35.01 |
| 14 Apr 20 | VENDOR: Reisman, Steven J. INVOICE#: 4115158704141700 DATE: 4/14/2020 Taxi / Uber Service Charge Uber Service Charge for a car to the office to work client related matters re: CraftWorks. Date Incurred: 02/13/20 | 11.76 |
| 14 Apr 20 | VENDOR: Reisman, Steven J. INVOICE#: 4115158704141700 DATE: 4/14/2020 Taxi / Uber Service Charge Uber Service Charge for a car home after working on client related matters re: CraftWorks on Thursday, February 13th. Date Incurred: 02/14/20 | 13.43 |
| 14 Apr 20 | VENDOR: Reisman, Steven J. INVOICE#: 4115158704141700 DATE: 4/14/2020 Add'l Taxi / Uber Service Charges during Business trip to London & Nashville Uber Service Charge for a car while working on client related matters re: CraftWorks. Date Incurred: 02/19/20 | 11.59 |
| 14 Apr 20 | VENDOR: Reisman, Steven J. INVOICE#: 4115158704141700 DATE: 4/14/2020 Add'l Taxi / Uber Service Charges during Business trip to London & Nashville Uber Service Charge for a car to the airport while working on client related matter re: CraftWorks. Date Incurred: 02/20/20 | 19.61 |
| 14 Apr 20 | VENDOR: Reisman, Steven J. INVOICE#: 4115158704141700 DATE: 4/14/2020 Add'l Taxi / Uber Service Charges during Business trip to London & Nashville Uber Service Charge for a car while working on client related matters re: CraftWorks. Date Incurred: 02/20/20 | 12.31 |
| 14 Apr 20 | VENDOR: Reisman, Steven J. INVOICE#: 4115158704141700 DATE: 4/14/2020 Taxi / Uber Service Charge Uber Service Charge for a car from the office after working on client related matters re: CraftWorks. Date Incurred: 02/24/20 | 13.91 |
| 14 Apr 20 | VENDOR: Reisman, Steven J. INVOICE#: 4115158704141700 DATE: 4/14/2020 Taxi / Uber Service Charge Uber Service Charge for a car to the airport while working on client related matters re: CraftWorks. Date Incurred: 02/27/20 | 18.43 |
| 14 Apr 20 | VENDOR: Reisman, Steven J. INVOICE#: 4115158704141700 DATE: 4/14/2020 Add'l Taxi / Uber Service Charges during Business trip to London & Nashville Uber Service Charge for a car to the hotel after working on client related matters re: CraftWorks. (Lost receipt). Date Incurred: 02/21/20 | 70.13 |
| 14 Apr 20 | VENDOR: Reisman, Steven J. INVOICE#: 4115158704141700 DATE: 4/14/2020 Add'l Expenses from Business Trip to Nashville, Tennessee and Washington, DC. Uber Service Charge for a car from the airport while working on client related matters re: CraftWorks. Date Incurred: 02/26/20 | 23.63 |
| 14 Apr 20 | VENDOR: Reisman, Steven J. INVOICE#: 4115158704141700 DATE: 4/14/2020 Add'l Expenses from Business Trip to Nashville, Tenessee and Washington, DC. Uber Service Charge for a car while working on client related matters re: CraftWorks. (Lost receipt). Date Incurred: 02/25/20 | 48.95 |

## DISBURSEMENTS

Matter 00032: Expenses

| Date | Description | Amount |
|---|---|---|
| 15 Apr 20 | PAYEE: LAC Group; REQUEST#: 846807; DATE: 4/15/2020.  - Legal Research from March 1,2020 - March 31,2020;FW:CraftWorks | 60.00 |
| 15 Apr 20 | PAYEE: LAC Group; REQUEST#: 846807; DATE: 4/15/2020.  - Legal Research from March 1,2020 - March 31,2020;RE: 71222 Re: CraftWorks ASAP | 90.00 |
| 15 Apr 20 | PAYEE: LAC Group; REQUEST#: 846807; DATE: 4/15/2020.  - Legal Research from March 1,2020 - March 31,2020;90 Minute Project | 120.00 |
| 20 Apr 20 | VENDOR: Reisman, Steven J. INVOICE#: 4120360004201831 DATE: 4/20/2020 Taxi / Uber / Car Service Charge Car Service Charge on reservation #: 2020115 for a car to the office while working on client related matters re: CraftWorks. Date Incurred: 03/09/20 | 205.00 |
| 20 Apr 20 | VENDOR: Reisman, Steven J. INVOICE#: 4120360004201831 DATE: 4/20/2020 Taxi / Uber / Car Service Charge Car Service Charge on reservation #: 2020113 for a car home after working on client related matters re: CraftWorks on Tuesday, February 25th. Date Incurred: 02/26/20 | 165.00 |
| 20 Apr 20 | VENDOR: Reisman, Steven J. INVOICE#: 4120360004201831 DATE: 4/20/2020 Taxi / Uber / Car Service Charge Car Service Charge on reservation #: 2020112 for a car to the office to work on client related matters re: CraftWorks. Date Incurred: 02/25/20 | 120.00 |
| 20 Apr 20 | VENDOR: Reisman, Steven J. INVOICE#: 4120360004201831 DATE: 4/20/2020 Taxi / Uber / Car Service Charge Car Service Charge on reservation #: 2020106 for a car to the office to work on client related matters re: CraftWorks. Date Incurred: 02/10/20 | 140.00 |
| 20 Apr 20 | VENDOR: Reisman, Steven J. INVOICE#: 4120360004201831 DATE: 4/20/2020 Taxi / Uber / Car Service Charge Car Service Charge on reservation #: 2020110 for a cancellation fee on a car to send documents to Steven, and he cancelled the car because he was able to print. Date Incurred: 02/19/20 | 50.00 |
| 21 Apr 20 | PAYEE: Arkadin Inc.; REQUEST#: 847094; DATE: 4/21/2020.  -  To record Arkadin Teleconferencing charges, Inv 200300693 dated 03/31/2020;Conf Call For Ethan Trotz 3/27/2020 Conf ID 17139425 | 26.25 |
| 24 Apr 20 | VENDOR: Kotliar, Bryan INVOICE#: 4117275904241908 DATE: 4/24/2020 Telephonic appearance at court hearing Date Incurred: 03/30/20 | 38.25 |
| 24 Apr 20 | VENDOR: Kotliar, Bryan INVOICE#: 4117275904241908 DATE: 4/24/2020 Telephonic appearance at court hearing Date Incurred: 04/01/20 | 38.25 |
| 28 Apr 20 | PAYEE: Arkadin Inc.; REQUEST#: 847094; DATE: 4/21/2020.  -  To record Arkadin Teleconferencing charges, Inv #INUS200300693 dated 03/31/2020; Conference call for Bryan Kotliar on 03/25/20. Conf ID 17108492 | 31.69 |
| 28 Apr 20 | PAYEE: Arkadin Inc.; REQUEST#: 847094; DATE: 4/21/2020.  -  To record Arkadin Teleconferencing charges, Inv #INUS200300693 dated 03/31/2020; Conference call for Bryan Kotliar on 03/16/20. Conf ID 16954860 | 36.73 |
| 28 Apr 20 | PAYEE: Arkadin Inc.; REQUEST#: 847094; DATE: 4/21/2020.  -  To record Arkadin Teleconferencing charges, Inv #INUS200300693 dated 03/31/2020; Conference call for Bryan Kotliar on 03/26/20. Conf ID 17134862 | 53.67 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301621015
Invoice Date: May 7, 2020

## DISBURSEMENTS

Matter 00032: Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 28 Apr 20 | PAYEE: Pacer Service Center; REQUEST#: 847382; DATE: 4/28/2020.  -  VENDOR: Pacer Service Center; INVOICE#: KM3279-MAR20-CHI; DATE: 4/20/2020  -  Acct #KM3279: Pacer court cost incurred in March 2020, Chicago. | 4.30 |
| 28 Apr 20 | PAYEE: Pacer Service Center; REQUEST#: 847386; DATE: 4/28/2020.  -  VENDOR: Pacer Service Center; INVOICE#: KM3279-MAR20-CHI; DATE: 4/20/2020  -  Acct #KM3279: Pacer court cost incurred in March 2020, Chicago. | 17.80 |
| 28 Apr 20 | PAYEE: Pacer Service Center; REQUEST#: 847387; DATE: 4/28/2020.  -  VENDOR: Pacer Service Center; INVOICE#: KM3279-MAR20-CHI; DATE: 4/20/2020  -  Acct #KM3279: Pacer court cost incurred in March 2020, Chicago. | 43.70 |
| 28 Apr 20 | PAYEE: Pacer Service Center; REQUEST#: 847387; DATE: 4/28/2020.  -  VENDOR: Pacer Service Center; INVOICE#: KM3279-MAR20-CHI; DATE: 4/20/2020  -  Acct #KM3279: Pacer court cost incurred in March 2020, Chicago. | 51.10 |
| 28 Apr 20 | PAYEE: Pacer Service Center; REQUEST#: 847388; DATE: 4/28/2020.  -  VENDOR: Pacer Service Center; INVOICE#: KM3279-MAR20-CHI; DATE: 4/20/2020  -  Acct #KM3279: Pacer court cost incurred in March 2020, Chicago. | 7.10 |
| 28 Apr 20 | PAYEE: Pacer Service Center; REQUEST#: 847389; DATE: 4/28/2020.  -  VENDOR: Pacer Service Center; INVOICE#: KM3279-MAR20-CHI; DATE: 4/20/2020  -  Acct #KM3279: Pacer court cost incurred in March 2020, Chicago. | 4.70 |
| 28 Apr 20 | PAYEE: Pacer Service Center; REQUEST#: 847390; DATE: 4/28/2020.  -  VENDOR: Pacer Service Center; INVOICE#: KM3279-MAR20-CHI; DATE: 4/20/2020  -  Acct #KM3279: Pacer court cost incurred in March 2020, Chicago. | 7.10 |
| 28 Apr 20 | PAYEE: Pacer Service Center; REQUEST#: 847391; DATE: 4/28/2020.  -  VENDOR: Pacer Service Center; INVOICE#: KM3279-MAR20-CHI; DATE: 4/20/2020  -  Acct #KM3279: Pacer court cost incurred in March 2020, Chicago. | 9.30 |
| 28 Apr 20 | PAYEE: Pacer Service Center; REQUEST#: 847392; DATE: 4/28/2020.  -  VENDOR: Pacer Service Center; INVOICE#: KM3279-MAR20-CHI; DATE: 4/20/2020  -  Acct #KM3279: Pacer court cost incurred in March 2020, Chicago. | 133.00 |
| 28 Apr 20 | PAYEE: Pacer Service Center; REQUEST#: 847392; DATE: 4/28/2020.  -  VENDOR: Pacer Service Center; INVOICE#: KM3279-MAR20-CHI; DATE: 4/20/2020  -  Acct #KM3279: Pacer court cost incurred in March 2020, Chicago. | 16.20 |
| 28 Apr 20 | PAYEE: Pacer Service Center; REQUEST#: 847393; DATE: 4/28/2020.  -  VENDOR: Pacer Service Center; INVOICE#: KM3279-MAR20-CHI; DATE: 4/20/2020  -  Acct #KM3279: Pacer court cost incurred in March 2020, Chicago. | 18.90 |
| 28 Apr 20 | PAYEE: Pacer Service Center; REQUEST#: 847393; DATE: 4/28/2020.  -  VENDOR: Pacer Service Center; INVOICE#: KM3279-MAR20-CHI; DATE: 4/20/2020  -  Acct #KM3279: Pacer court cost incurred in March 2020, Chicago. | 14.30 |
| 28 Apr 20 | PAYEE: Pacer Service Center; REQUEST#: 847395; DATE: 4/28/2020.  -  VENDOR: Pacer Service Center; INVOICE#: KM3279- | 6.60 |

## DISBURSEMENTS
Matter 00032: Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| | MAR20-CHI; DATE: 4/20/2020  -  Acct #KM3279: Pacer court cost incurred in March 2020, Chicago. | |
| 30 Apr 20 | Westlaw Legal Research: KUJACA,LINDA on 04/14/2020 | 275.86 |
| 30 Apr 20 | Westlaw Legal Research: TROTZ,ETHAN on 04/27/2020 | 43.02 |
| 30 Apr 20 | Westlaw Legal Research: TROTZ,ETHAN on 04/22/2020 | 331.52 |
| 30 Apr 20 | Westlaw Legal Research: TROTZ,ETHAN on 04/25/2020 | 110.10 |
| 30 Apr 20 | Westlaw Legal Research: TROTZ,ETHAN on 04/15/2020 | 36.70 |
| 30 Apr 20 | Westlaw Legal Research: MULDREW,BRIAN on 04/18/2020 | 423.39 |
| | **TOTAL:** | **$5,400.62** |

## SUMMARY OF DISBURSEMENTS
Matter 00032: Expenses

| | |
|------|-------:|
| Out of Town Travel | $229.33 |
| Telephone Charges | $148.34 |
| Legal Research | $3,478.09 |
| Court Costs | $586.10 |
| Local Transportation | $958.76 |
| **TOTAL:** | **$5,400.62** |

# Katten

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

**575 Madison Avenue**
**New York, NY  10022-2585**

June 15, 2020

CraftWorks Parent, LLC
Attn: Mark Smith
Chief Restructuring Officer
2981 Sidco Drive
Nashville, TN 37204

Invoice No. 1301626992
Client No. 393749
Matter No. 00003

FEIN: 36-2796532

**Re: Retention and Fee Applications**  (393749.00003)

For legal services rendered through May 31, 2020.............................................................. $27,344.50

**CURRENT INVOICE TOTAL:**      **$27,344.50**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act  (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301626992
Invoice Date: June 15, 2020

## PROFESSIONAL SERVICES

Matter 00003: Retention and Fee Applications

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 01 May 20 | Siena, Marie | Compile revised prebills and forward to E. Trotz for review (.20) | 0.20 |
| 01 May 20 | Trotz, Ethan | Emails with M. Siena regarding Katten April 2020 fee statement (.10); review Katten April 2020 fee statement (2.30) | 2.40 |
| 02 May 20 | Siena, Marie | Review and revise invoices for fee statement to ensure compliance with US Trustee guidelines (3.30) | 3.30 |
| 05 May 20 | Trotz, Ethan | Review Katten April 2020 Fee Statement to ensure compliance with UST guidelines (.80) | 0.80 |
| 06 May 20 | Siena, Marie | Review and revise prebills for privilege and confidential information and proper matter category (2.20); draft fee statement and exhibits (2.00) | 4.20 |
| 06 May 20 | Trotz, Ethan | Research case law regarding disinterestedness and conflicts for debtor counsel (.50); draft Katten April 2020 fee statement (.30) | 0.80 |
| 07 May 20 | Siena, Marie | Review and revise fee statement and exhibits (2.60) | 2.60 |
| 08 May 20 | Siena, Marie | Review and revise fee statement and exhibits (3.90) | 3.90 |
| 08 May 20 | Trotz, Ethan | Review Katten April 2020 fee statement (.40) | 0.40 |
| 09 May 20 | Siena, Marie | Revise fee statement incorporating S. Reisman comments (.70) | 0.70 |
| 11 May 20 | Muldrew, Brian | Review material related to Committee's allegation of Katten conflict in connection with Centerbridge (4.50) | 4.50 |
| 11 May 20 | Siena, Marie | Review and revise invoices for fee statement (2.00) | 2.00 |
| 11 May 20 | Trotz, Ethan | Review Katten April 2020 fee statement (.30) | 0.30 |
| 12 May 20 | Muldrew, Brian | Conduct research regarding informed waiver of conflicts (3.00); review of transcripts of hearings addressing disclosure of conflict (3.20) | 6.20 |
| 12 May 20 | Siena, Marie | Review and revise invoices and fee statement as per S. Reisman comments (1.00); compile fee statement for filing and circulate for review and approval (.30); review and revise invoice and fee statement per P. Siddiqui comments (1.00) | 2.30 |
| 12 May 20 | Trotz, Ethan | Emails with Katten regarding April 2020 fee statement (.30); review same for privileged information (.40); coordinate filing and service of same (.10) | 0.80 |
| 13 May 20 | Muldrew, Brian | Conduct research regarding conflicts affecting investigations in advance of addressing Committee's arguments (3.50); review of transcripts of court hearing and other background documents to support disclosure of previous representation of Centerbridge (3.00) | 6.50 |
| 13 May 20 | Siena, Marie | Finalize monthly fee statement for submission to local counsel for filing (.20) | 0.20 |
| 14 May 20 | Reisman, Steven | Attend to matters regarding monthly fee statement and approval of same as well as sign off filing and payment (.40) | 0.40 |
| 18 May 20 | Rosella, Michael | Prepare Katten second supplemental declaration (1.00); communications with P. Siddiqui and E. Trotz regarding same (.30); prepare email to S. Reisman with final version of declaration (.20) | 1.50 |

2

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301626992
Invoice Date: June 15, 2020

## PROFESSIONAL SERVICES
Matter 00003: Retention and Fee Applications

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 19 May 20 | Trotz, Ethan | Review Reisman Supplemental Declaration (.20) | 0.20 |
| 29 May 20 | Siena, Marie | Begin review and revision of May prebills for fee statements (.50) | 0.50 |
| 30 May 20 | Siena, Marie | Review and revise prebills for privilege and confidential information and proper matter category (4.90); attend to several emails regarding the same (.40) | 5.30 |
| 30 May 20 | Trotz, Ethan | Emails regarding first interim fee application (.30) | 0.30 |
| 31 May 20 | Siena, Marie | Review and revise prebills for privilege and confidential information and proper matter category (3.30); draft charts and tables for monthly fee statement and interim fee statement (1.00) | 4.30 |
| 31 May 20 | Trotz, Ethan | Review fee statement to ensure compliance with UST guidelines (2.20); draft interim fee application (1.10) | 3.30 |
| | | **TOTALS:** | **57.90** |

## SUMMARY OF PROFESSIONAL SERVICES
Matter 00003: Retention and Fee Applications

| | Attorney or Assistant | Hours | Rate | Amount |
|------|----------------------|-------|------|--------|
| 40479 | Muldrew, Brian | 17.20 | 890.00 | $15,308.00 |
| 44842 | Reisman, Steven | 0.40 | 1,325.00 | $530.00 |
| 45177 | Rosella, Michael | 1.50 | 565.00 | $847.50 |
| 41782 | Siena, Marie | 29.50 | 210.00 | $6,195.00 |
| 45485 | Trotz, Ethan | 9.30 | 480.00 | $4,464.00 |
| | **TOTAL:** | **57.90** | | **$27,344.50** |

# Katten

**575 Madison Avenue**
**New York, NY  10022-2585**

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

June 15, 2020

CraftWorks Parent, LLC
Attn: Mark Smith
Chief Restructuring Officer
2981 Sidco Drive
Nashville, TN 37204

Invoice No. 1301626997
Client No. 393749
Matter No. 00005

FEIN: 36-2796532

**Re: Employment Matters** (393749.00005)

For legal services rendered through May 31, 2020................................................................ $7,068.00

**CURRENT INVOICE TOTAL:**   **$7,068.00**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act  (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301626997
Invoice Date: June 15, 2020

## PROFESSIONAL SERVICES

Matter 00005: Employment Matters

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 04 May 20 | Trotz, Ethan | Emails regarding clawback letters for H. Ouf and J. Lebs (.20) | 0.20 |
| 06 May 20 | Muldrew, Brian | Review of H. Ouf's reply to demand for KERP and Synergy repayments, and draft summary to the Board regarding the same (1.30) | 1.30 |
| 06 May 20 | Foudy, Theresa | Review response from H. Ouf to clawback demand and draft summary of same for Board (.40); review Fortress email concerning same (.10) | 0.50 |
| 08 May 20 | Reisman, Steven | Review of proposed response from H. Ouf and next steps in connection with same (.40) | 0.40 |
| 09 May 20 | Foudy, Theresa | Finalize email to Board regarding H. Ouf response to clawback demand (.30) | 0.30 |
| 18 May 20 | Foudy, Theresa | Draft email to B. Muldrew on drafting response to H. Ouf's counsel (.10); draft email to Katten on timing of settlement discussions (.10) | 0.20 |
| 19 May 20 | Muldrew, Brian | Draft responsive and counter offer to H. Ouf's settlement offer and circulate the same to T. Foudy for comment (1.50) | 1.50 |
| 20 May 20 | Muldrew, Brian | Review/revise draft letter setting counter proposal to counsel for H. Ouf (.50) | 0.50 |
| 20 May 20 | Reisman, Steven | Review and comment on counteroffer to H. Ouf regarding settlement of litigation (.20) | 0.20 |
| 20 May 20 | Foudy, Theresa | Review and edit draft counter-proposal letter to H. Ouf's attorney and review certain factual information in connection with drafting same (1.10) | 1.10 |
| 21 May 20 | Foudy, Theresa | Finalize and send out letter regarding counter settlement proposal to H. Ouf's counsel (.40) | 0.40 |
| 21 May 20 | Trotz, Ethan | Review settlement offer regarding sales tax payments (.10) | 0.10 |
| 22 May 20 | Foudy, Theresa | Draft email to Katten regarding settlement counter-proposal to H. Ouf (.10) | 0.10 |
| 30 May 20 | Foudy, Theresa | Exchange emails with M. Freelander on settlement negotiations with H. Ouf (.20) | 0.20 |
| | | **TOTALS:** | **7.00** |

## SUMMARY OF PROFESSIONAL SERVICES

Matter 00005: Employment Matters

| | Attorney or Assistant | Hours | Rate | Amount |
|------|----------------------|-------|------|--------|
| 44843 | Foudy, Theresa | 2.80 | 1,140.00 | $3,192.00 |
| 40479 | Muldrew, Brian | 3.30 | 890.00 | $2,937.00 |
| 44842 | Reisman, Steven | 0.60 | 1,325.00 | $795.00 |
| 45485 | Trotz, Ethan | 0.30 | 480.00 | $144.00 |
| | **TOTAL:** | **7.00** | | **$7,068.00** |

# Katten

575 Madison Avenue
New York, NY  10022-2585

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

June 15, 2020

CraftWorks Parent, LLC                                    Invoice No. 1301626993
Attn: Mark Smith                                              Client No. 393749
Chief Restructuring Officer                                  Matter No. 00008
2981 Sidco Drive
Nashville, TN 37204

FEIN: 36-2796532

**Re:** <u>**Vendor and Supplier Issues**</u>  (393749.00008)

For legal services rendered through May 31, 2020................................................................    $132.00

**CURRENT INVOICE TOTAL:**            **$132.00**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act  (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301626993
Invoice Date: June 15, 2020

## PROFESSIONAL SERVICES
### Matter 00008: Vendor and Supplier Issues

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 14 May 20 | Churbuck, Bryant | Review emails from and prepare email to J. Cannizaro regarding Logan's Roadhouse vendor agreement (.20) | 0.20 |
| | | **TOTALS:** | **0.20** |

## SUMMARY OF PROFESSIONAL SERVICES
### Matter 00008: Vendor and Supplier Issues

| | Attorney or Assistant | Hours | Rate | Amount |
|---|----------------------|-------|------|--------|
| 45542 | Churbuck, Bryant | 0.20 | 660.00 | $132.00 |
| | **TOTAL:** | **0.20** | | **$132.00** |

# Katten

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

**575 Madison Avenue**
**New York, NY  10022-2585**

June 15, 2020

CraftWorks Parent, LLC
Attn: Mark Smith
Chief Restructuring Officer
2981 Sidco Drive
Nashville, TN 37204

Invoice No. 1301626994
Client No. 393749
Matter No. 00009

FEIN: 36-2796532

**Re: <u>Creditor and Stakeholder Issues</u>** (393749.00009)

For legal services rendered through May 31, 2020................................................................. $7,092.00

**CURRENT INVOICE TOTAL:**      **$7,092.00**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act  (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301626994
Invoice Date: June 15, 2020

## PROFESSIONAL SERVICES

Matter 00009: Creditor and Stakeholder Issues

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 04 May 20 | Trotz, Ethan | Draft automatic stay letter regarding personal injury lawsuit against Logan's (.60); review and respond to utility inquiry and emails with Prime Clerk regarding same (.20); call with Fort Collins utility (.20) | 1.00 |
| 05 May 20 | Trotz, Ethan | Review and send letter regarding personal injury lawsuit against the Debtors (.20); emails with Lawrenceville utility (.10); research lifting of automatic stay regarding litigation against debtor's insurer and emails regarding same (.50); call with Fort Collins utility issue (.30) | 1.10 |
| 08 May 20 | Trotz, Ethan | Call with Cincinnati utility regarding Logan's location (.10); review National Waste inquiry (.10) | 0.20 |
| 08 May 20 | Churbuck, Bryant | Review email from M. Yurkewicz regarding National Waste Associates (.10); telephonic conference with J. Gibson regarding National Waste Associates (.10) | 0.20 |
| 09 May 20 | Trotz, Ethan | Emails regarding personal injury lawsuit against Logan's Roadhouse (.20) | 0.20 |
| 11 May 20 | Trotz, Ethan | Emails regarding National Waste Associates contract (.10); emails with Manchester, TN utility regarding Logan's location (.10); emails regarding personal injury lawsuit against GB Acquisition, Inc. and draft automatic stay letter regarding same (.40); call regarding same and other issues (.30) | 0.90 |
| 12 May 20 | Trotz, Ethan | Emails with Company regarding personal injury lawsuits (.20); review pleadings for same (.20); attend to call and follow up emails with plaintiff's counsel for personal injury lawsuit in Nevada (.30); same for personal injury lawsuit in Texas (.20); review emails regarding Livonia utility provider and correspond with same (.30); call with AirGas regarding utility issue (.20) | 1.40 |
| 13 May 20 | Trotz, Ethan | Resolve issues regarding lawsuits and automatic stay (.20) | 0.20 |
| 13 May 20 | Churbuck, Bryant | Review emails from and prepare emails to J. Demmy, E. Trotz, and S. Goodson regarding indemnification of landlord in personal injury lawsuit (1.20) | 1.20 |
| 14 May 20 | Trotz, Ethan | Emails with Company regarding lawsuits and automatic stay (.10); call with plaintiff's counsel in FL litigation and follow up emails regarding same (.30) | 0.40 |
| 15 May 20 | Marguerite, Matthew | Review the Committee's First Request for Production of Documents to the Debtors and related legal due diligence regarding the same (.70) | 0.70 |
| 16 May 20 | Marguerite, Matthew | Review the Committee's First Request for Production of Documents to the Debtors and related legal due diligence regarding the same (.90) | 0.90 |
| 18 May 20 | Trotz, Ethan | Emails with Company and insurer regarding automatic stay and litigation against the Company (.30); discuss automatic stay and claim issues with P. Siddiqui (.30); call regarding counsel in BP settlement (.30) | 0.90 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301626994
Invoice Date: June 15, 2020

## PROFESSIONAL SERVICES
Matter 00009: Creditor and Stakeholder Issues

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 18 May 20 | Marguerite, Matthew | Review the Committee's First Request for Production of Documents to the Debtors and related legal due diligence regarding the same (1.40) | 1.40 |
| 19 May 20 | Trotz, Ethan | Emails with S. Goodson regarding Arista Place litigation (.10) | 0.10 |
| 20 May 20 | Trotz, Ethan | Emails with Oklahoma City utility (.20) | 0.20 |
| 21 May 20 | Trotz, Ethan | Emails with Company regarding utilities issues (.10) | 0.10 |
| 26 May 20 | Trotz, Ethan | Emails with Company regarding litigation and automatic stay (.20); emails with Katten regarding same (.10); emails with gift card services processor (.10) | 0.40 |
| 27 May 20 | Trotz, Ethan | Emails with Company regarding utility deposits for closed restaurants (.20); call with plaintiff's counsel in personal injury case against Logan's (.20); discuss same with B. Churbuck (.20) | 0.60 |
| 28 May 20 | Trotz, Ethan | Emails with Company regarding storage unit in Indianapolis (.20) | 0.20 |
| 29 May 20 | Trotz, Ethan | Emails regarding utility issues (.10); emails regarding personal injury lawsuit against Logan's Roadhouse, Inc. (.10) | 0.20 |
| | | **TOTALS:** | **12.50** |

## SUMMARY OF PROFESSIONAL SERVICES
Matter 00009: Creditor and Stakeholder Issues

| | Attorney or Assistant | Hours | Rate | Amount |
|------|----------------------|-------|------|--------|
| 45542 | Churbuck, Bryant | 1.40 | 660.00 | $924.00 |
| 45532 | Marguerite, Matthew | 3.00 | 760.00 | $2,280.00 |
| 45485 | Trotz, Ethan | 8.10 | 480.00 | $3,888.00 |
| | **TOTAL:** | **12.50** | | **$7,092.00** |

# Katten

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

**575 Madison Avenue**
**New York, NY  10022-2585**

June 15, 2020

CraftWorks Parent, LLC
Attn: Mark Smith
Chief Restructuring Officer
2981 Sidco Drive
Nashville, TN 37204

Invoice No. 1301626995
Client No. 393749
Matter No. 00010

FEIN: 36-2796532

**Re: Business Operations**  (393749.00010)

For legal services rendered through May 31, 2020..............................................................   $60,352.00

**CURRENT INVOICE TOTAL:**          **$60,352.00**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act  (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301626995
Invoice Date: June 15, 2020

## PROFESSIONAL SERVICES

Matter 00010: Business Operations

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 01 May 20 | Siddiqui, Peter A. | Finalize motion to approve DIP and motion to shorten regarding same (1.70); finalize DIP budget (.40); calls with client regarding DIP matters (.50) | 2.60 |
| 01 May 20 | Hor-Chen, Stephanie | Review and revise DIP motion and related documents and finalize same for filing (1.60); confer with P. Siddiqui regarding same (.20); confer with local counsel regarding filing same (.20); confer with Prime Clerk regarding service of same (.20); review various emails regarding DIP budget (.20) | 2.40 |
| 01 May 20 | Trotz, Ethan | Review PPP loans (.10) | 0.10 |
| 03 May 20 | Hor-Chen, Stephanie | Confer with P. Siddiqui and M. Smith regarding Kekst invoices (.10) | 0.10 |
| 04 May 20 | Siddiqui, Peter A. | Confer with Wells counsel regarding DIP issues in anticipation of resolving objections in advance of DIP hearing (.50); calls with Committee counsel regarding DIP matters (.20) | 0.70 |
| 04 May 20 | Foudy, Theresa | Draft update to P. Siddiqui and S. Reisman in preparation for Board call on production and clawback letters (.20); review emails between Committee counsel and P. Siddiqui (.20); review S. Reisman emails regarding same (.20); participate in pre-call for Board call (.50) | 1.10 |
| 04 May 20 | Hor-Chen, Stephanie | Katten status call (.50); review Board meeting agenda and prior Board minutes (.20); confer with P. Siddiqui and B. Churbuck regarding follow up issues regarding Kekst invoice and Redaptive contract inquiry (.10) | 0.80 |
| 04 May 20 | Trotz, Ethan | Circulate agenda and minutes ahead of Board meeting (.10); attend Katten pre-Board call (.50); attend Board call (.50); emails with gift card payment processor (.10) | 1.20 |
| 05 May 20 | Hor-Chen, Stephanie | Review landlord objection to DIP motion and review emails from P.Siddiqui and M.Smith regarding same (.30); confer with P.Siddiqui regarding Kekst invoices and email M.Smith regardiung same (.10); review various emails regarding scheduling matters on final DIP hearing and sale hearing (.10) | 0.50 |
| 05 May 20 | Trotz, Ethan | Emails with Bradley Arant regarding DIP motion (.10); draft minutes of April 27 Board meeting (.40); emails regarding order on interim DIP order (.10); emails with Katten and M-III regarding escrow amounts, DIP budget, and fee statement figures (.30) | 0.90 |
| 06 May 20 | Siddiqui, Peter A. | Plan and prepare for Board meeting to discuss sale objection and potential strategy going forward (.80); attend Board meeting (.80) | 1.60 |
| 06 May 20 | Reisman, Steven | Participate in Board call regarding update on CraftWorks transaction and potential objection and motion for trustee by Committee and attend to matters regarding same including discussions with various Board members (2.10) | 2.10 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301626995
Invoice Date: June 15, 2020

## PROFESSIONAL SERVICES

Matter 00010: Business Operations

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 06 May 20 | Foudy, Theresa | Plan for and attend Board call (.80) | 0.80 |
| 06 May 20 | Borenstein, Evan | Plan for and attend Board meeting (.90) | 0.90 |
| 06 May 20 | Hor-Chen, Stephanie | Prepare for and attend Board meeting (.80) | 0.80 |
| 06 May 20 | Trotz, Ethan | Proofread minutes of May 4 Board meeting (.20); draft agenda for May 11 Board meeting (.20); prepare for and attend Board call (1.00) | 1.40 |
| 07 May 20 | Siddiqui, Peter A. | Plan and prepare for Board meeting (.50); attend Board meeting (.50); calls with Board members regarding proposals and resolutions regarding same (1.10) | 2.10 |
| 07 May 20 | Smith, Robert T. | Review Board minutes (1.30) | 1.30 |
| 07 May 20 | Reisman, Steven | Review materials in preparation for Board call and update on status of matters related to CraftWorks restructuring including settlement discussions with Fortress, fiduciary duties, proposed response to Committee proposal on settlement and follow-up regarding same in discussions with Board members (1.60); prepare for and attend Board call (1.50) | 3.10 |
| 07 May 20 | Foudy, Theresa | Prepare for and attend Board call (1.50); review P. Siddiqui notes of call with Board member (.10); exchange emails with P. Siddiqui and E. Borenstein regarding same (.10); review notes of Board call (.20); attend to arrangement of Board call and agenda (.20) | 2.10 |
| 07 May 20 | Borenstein, Evan | Prepare for and attend Board call (.50) | 0.50 |
| 07 May 20 | Hor-Chen, Stephanie | Review emails from P. Siddiqui and Board members regarding Board meeting (.10); attend Board meeting (.50) | 0.60 |
| 07 May 20 | Trotz, Ethan | Draft minutes of May 6 Board meeting (1.10); emails with accounting and Katten regarding escrow and DIP (.40); draft agenda and circulate calendar entry regarding May 7 Board meeting (.30); attend Board call (.50); review and revise global notes for monthly operating reports (.50); draft minutes for May 7 Board meeting (.70) | 3.50 |
| 08 May 20 | Trotz, Ethan | Emails with Katten and M-III regarding escrow and professional fees (.30); call with M-III regarding same and review/analyze schedule of professional fees and reconcile with internal records (.70); emails with accounting department regarding same (.10); follow up call with M-III regarding Company's disbursements to Katten (.20); proofread and circulate minutes from March 6 and 7 Board meetings (.30); review March monthly operating report and coordinate filing and service of same (.10) | 1.70 |
| 09 May 20 | Trotz, Ethan | Emails with S. Reisman regarding revised DIP, escrow and professional fees (.30); call regarding same and preparing escrow tracking spreadsheet (.30); review and analyze issues regarding same (.20) | 0.80 |
| 11 May 20 | Siddiqui, Peter A. | Plan and prepare for Board meeting (.50); attend Board meeting (.60); review issues raised on Board meeting and research issues regarding same (.40) | 1.50 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301626995
Invoice Date: June 15, 2020

## PROFESSIONAL SERVICES
Matter 00010: Business Operations

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 11 May 20 | Reisman, Steven | Participate in preparation for today's Board update call regarding operations, liquidity and discussions with Committee counsel (.50) | 0.50 |
| 11 May 20 | Foudy, Theresa | Prepare for and attend Board call (.90) | 0.90 |
| 11 May 20 | Hor-Chen, Stephanie | Participate in Katten status call (.50); review Board meeting agenda (.10); attend Board call (.50) | 1.10 |
| 11 May 20 | Trotz, Ethan | Review and circulate agenda and minutes up for approval for Board meeting (.30); update W9 and emails with P. Siddiqui regarding same and escrow (.30); attend pre-call for Board meeting (.50); attend Board meeting (.60); draft minutes of same (.30); call with S. Reisman regarding escrow (.20) | 2.20 |
| 12 May 20 | Foudy, Theresa | Review and edit draft Board minutes (1.00) | 1.00 |
| 12 May 20 | Borenstein,  Evan | Review of comments to the Board minutes (.40) | 0.40 |
| 12 May 20 | Trotz, Ethan | Proofread minutes for May 11 Board meeting (.20); call with P. Siddiqui regarding various case issues (.40); incorporate T. Foudy's comments into various Board minutes (.40) | 1.00 |
| 13 May 20 | Siddiqui, Peter A. | Review issues regarding insurance programs and strategy going forward (.60); call with client and Fortress regarding same (.40); review and revise Final DIP Order (.60) | 1.60 |
| 13 May 20 | Hor-Chen, Stephanie | Review and revise final DIP order (.70); confer with P. Siddiqui regarding same (.10); confer with Fortress' counsel regarding same (.10) | 0.90 |
| 13 May 20 | Trotz, Ethan | Review DIP and budget report update (.10) | 0.10 |
| 14 May 20 | Siddiqui, Peter A. | Review and revise final DIP order (.80) | 0.80 |
| 14 May 20 | Hor-Chen, Stephanie | Revise DIP order and confer with P. Siddiqui regarding same (.90); email counsel for Fortress, Committee, Wells and U.S. Trustee regarding same (.20) | 1.10 |
| 14 May 20 | Rosella, Michael | Prepare for and attend call regarding Regions Financial acquisition of Ascentium LLP (.30); review Conflicts email regarding same (.20) | 0.50 |
| 14 May 20 | Trotz, Ethan | Call with S. Reisman regarding budget (.20) | 0.20 |
| 15 May 20 | Hor-Chen, Stephanie | Review and revise DIP financing order (.60); confer with counsel for Wells regarding same (.10) | 0.70 |
| 15 May 20 | Trotz, Ethan | Draft agenda for May 18 Board meeting (.20) | 0.20 |
| 17 May 20 | Foudy, Theresa | Draft email regarding items to include on agenda for Board call (.10) | 0.10 |
| 17 May 20 | Trotz, Ethan | Update agenda for May 18 Board meeting (.10); circulate agenda and minutes to Board (.10) | 0.20 |
| 18 May 20 | Siddiqui, Peter A. | Plan and prepare for Board meeting (.30); attend Board meeting (.50); follow up calls with Board members regarding strategy, insurance matters, and investigation matters (.50); draft and revise final DIP order (1.10); multiple calls with buyer and DIP lender regarding open issues (1.10) | 3.50 |
| 18 May 20 | Reisman, Steven | Prepare for and attend Board call (1.00) | 1.00 |
| 18 May 20 | Foudy, Theresa | Draft notes for Board updates on clawback claims and Committee document requests (.30); review emails on | 1.40 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301626995
Invoice Date: June 15, 2020

## PROFESSIONAL SERVICES
### Matter 00010: Business Operations

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | D&O insurance coverage and ombudsman (.10); participate in pre-call to prepare for Board call (.50); participate in Board call (.50) | |
| 18 May 20 | Borenstein,  Evan | Prepare for and attend Board call (1.00) | 1.00 |
| 18 May 20 | Hor-Chen, Stephanie | Katten status meeting (.50); Board meeting (.50); read various emails regarding appointment of privacy ombudsman (.20); read various emails regarding final DIP order (.10) | 1.30 |
| 18 May 20 | Trotz, Ethan | Attend Katten call (.50); attend Board call (.50); review emails regarding sale (.10) | 1.10 |
| 19 May 20 | Hor-Chen, Stephanie | Review and revise final DIP financing order and confer with P. Siddiqui regarding same (.80); review notice of order and confer with local counsel regarding same (.30); confer with local counsel regarding filing same (.10); call with P. Siddiqui, M. Smith and consumer privacy ombudsman and read various emails regarding same (.70) | 1.90 |
| 19 May 20 | Trotz, Ethan | Draft minutes of Board call (.40) | 0.40 |
| 24 May 20 | Trotz, Ethan | Draft agenda for Board call (.20) | 0.20 |
| 25 May 20 | Foudy, Theresa | Review and comment on draft Board minutes and agenda (.30) | 0.30 |
| 26 May 20 | Reisman, Steven | Plan for and attend Board call (1.60) | 1.60 |
| 26 May 20 | Foudy, Theresa | Review and comment on draft Board minutes (.10); participate in pre-call for Board call (.40); participate in Board call (.30) | 0.80 |
| 26 May 20 | Borenstein,  Evan | Pre-call with Katten to prepare for Board call (.50); attend Board meeting (.40) | 0.90 |
| 26 May 20 | Hor-Chen, Stephanie | Participate in Katten status call (.40) | 0.40 |
| 26 May 20 | Trotz, Ethan | Circulate materials in advance of Board call (.20); prepare for and attend Board call (.90) | 1.10 |
| 29 May 20 | Reisman, Steven | Update regarding matters related to document production to Committee counsel and status of investigation by them (.30) | 0.30 |
| 29 May 20 | Trotz, Ethan | Draft minutes of Board meeting and agenda for next Board meeting (.70) | 0.70 |
| | | **TOTALS:** | **66.60** |

## SUMMARY OF PROFESSIONAL SERVICES
### Matter 00010: Business Operations

| | Attorney or Assistant | Hours | Rate | Amount |
|------|----------------------|-------|------|--------|
| 44844 | Borenstein,  Evan | 3.70 | 1,075.00 | $3,977.50 |
| 44843 | Foudy, Theresa | 8.50 | 1,140.00 | $9,690.00 |
| 45075 | Hor-Chen, Stephanie | 12.60 | 855.00 | $10,773.00 |
| 44842 | Reisman, Steven | 8.60 | 1,325.00 | $11,395.00 |
| 45177 | Rosella, Michael | 0.50 | 565.00 | $282.50 |
| 41578 | Siddiqui, Peter A. | 14.40 | 1,035.00 | $14,904.00 |
| 42497 | Smith, Robert T. | 1.30 | 900.00 | $1,170.00 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301626995
Invoice Date: June 15, 2020

## SUMMARY OF PROFESSIONAL SERVICES
Matter 00010: Business Operations

| | Attorney or Assistant | Hours | Rate | Amount |
|---|---|---|---|---|
| 45485 | Trotz, Ethan | 17.00 | 480.00 | $8,160.00 |
| | **TOTAL:** | **66.60** | | **$60,352.00** |

# Katten

**575 Madison Avenue**
**New York, NY  10022-2585**

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

June 15, 2020

CraftWorks Parent, LLC
Attn: Mark Smith
Chief Restructuring Officer
2981 Sidco Drive
Nashville, TN 37204

Invoice No. 1301626996
Client No. 393749
Matter No. 00011

FEIN: 36-2796532

**Re: Case Administration**  (393749.00011)

For legal services rendered through May 31, 2020.................................................................    $15,331.00

**CURRENT INVOICE TOTAL:**    **$15,331.00**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act  (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Case 20-10475-BLS    Doc 732    Filed 09/10/20    Page 264 of 425

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301626996
Invoice Date: June 15, 2020

## PROFESSIONAL SERVICES

Matter 00011: Case Administration

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 01 May 20 | Trotz, Ethan | Review Bradley Arant retention app and coordinate filing and service of same (.90); draft motion to dismiss (.60) | 1.50 |
| 04 May 20 | Trotz, Ethan | Coordinate appearances for DIP hearing and circulate calendar entry regarding same (.30); emails regarding addendum to Bradley Arant's engagement agreement and filing of same (.20); review M-III April 2020 fee statement and emails with M-III regarding same (.40) | 0.90 |
| 05 May 20 | Hor-Chen, Stephanie | Calls with Bradley Arant regarding budget and funding of same (.30); review budget and confer with P. Siddiqui regarding same (.20) | 0.50 |
| 05 May 20 | Trotz, Ethan | Draft notice of withdrawal for B. Kotliar (.20); circulate calendar entry for sale and final DIP hearing (.10); update and circulate case calendar (.30); review M-III April 2020 Fee Application and coordinate filing and service of same (.40); emails with Bradley Arant regarding retention app and conflicts search (.10); review as filed M-III April 2020 fee statement, circulate same and update case calendar and fee statement summary file (.30); emails regarding Centerbridge retention and conflicts (.10); compile and review various materials for S. Reisman regarding previous Centerbridge matters (.60); call with Conflicts regarding same (.10); compile and send retention applications to S. Reisman (.20); emails with S. Reisman regarding Pachulski retention app (.20) | 2.60 |
| 06 May 20 | Trotz, Ethan | Review DIP and Sale orders and circulate calendar entries regarding same (.20); coordinate transcripts for hearings (.10); call regarding escrow and professional fees (.20); emails with accounting and S. Reisman regarding escrow and fees (.40) | 0.90 |
| 07 May 20 | Hor-Chen, Stephanie | Confer with E. Trotz regarding professional fee escrow (.20) | 0.20 |
| 07 May 20 | Trotz, Ethan | Circulate billing guidelines to new billers (.10) | 0.10 |
| 09 May 20 | Trotz, Ethan | Research DE case law regarding structured dismissals (1.90) | 1.90 |
| 11 May 20 | Reisman, Steven | Discussion of issues regarding settlement and strategy as well as efforts to wind up case and dismiss chapter 11 proceeding and proceed with assignment for the benefit of creditors under Delaware law (.80) | 0.80 |
| 11 May 20 | Hor-Chen, Stephanie | Confer with P. Siddiqui regarding analysis of case dismissal and review email from S. Reisman regarding same (.20); confer with E. Trotz regarding same and review Delaware assignment research from E. Trotz (.40) | 0.60 |
| 11 May 20 | Trotz, Ethan | Emails regarding dismissal research (.20) | 0.20 |
| 12 May 20 | Trotz, Ethan | Review escrow spreadsheet from M-III (.20); call with M-III regarding same (.20); review OCP order and email Company process after OCP deadlines passed | 0.70 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301626996
Invoice Date: June 15, 2020

## PROFESSIONAL SERVICES

Matter 00011: Case Administration

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | (.30) | |
| 13 May 20 | Trotz, Ethan | Call regarding various case issues and strategy (.70) | 0.70 |
| 13 May 20 | Trotz, Ethan | Update fee statement summary file (.20) | 0.20 |
| 14 May 20 | Trotz, Ethan | Draft CNO for March 2020 fee statements and correspond with various parties regarding process of paying professionals and coordinate filing and service of same (1.10); emails regarding March MOR (.10); coordinate appearances for sale hearing (.10); emails regarding dismissal motion (.20) | 1.50 |
| 15 May 20 | Trotz, Ethan | Revise CNOs for March 2020 fee statements (.10); emails with Katten regarding process of paying professionals (.30); call with CROs regarding same (.10); call with P. Siddiqui regarding same (.20); draft email to CROs outlining fee statements and invoices (.30); emails and call with M-III regarding fee statement summary file (.30); update same (.10); compile and circulate invoices, W9 and wire instructions (.20); coordinate disbursements regarding fee statements and other invoices (.30) | 1.90 |
| 17 May 20 | Hor-Chen, Stephanie | Review emails from P. Siddiqui and M. Smith regarding appointment of ombudsman (.10) | 0.10 |
| 18 May 20 | Trotz, Ethan | Update fee statement and escrow summary file (.20) | 0.20 |
| 19 May 20 | Trotz, Ethan | Draft CNO for Configure March 2020 Fee Statement (.30); research and draft memo regarding Delaware ABCs (1.50); review fee statement summary file and circulate summary regarding same (.30); call with Configure regarding same (.10) | 2.20 |
| 20 May 20 | Trotz, Ethan | Review interim comp order and DIP Budget and emails with S. Reisman regarding same (.40); coordinate payment of Configure March 2020 fee statement (.20) | 0.60 |
| 22 May 20 | Trotz, Ethan | Research standards for dismissal and ABCs (1.00); discuss fee statement summary file with M-III (.10); call with Bradley Arant regarding supplemental disclosure to retention app (.30) | 1.40 |
| 22 May 20 | Churbuck, Bryant | Telephonic conference with P. Griffin and E. Trotz regarding application to retain real estate counsel and supplemental declaration of P. Griffin (.60) | 0.60 |
| 24 May 20 | Trotz, Ethan | Circulate dismissal materials (.10) | 0.10 |
| 26 May 20 | Trotz, Ethan | Emails with Bradley Arant regarding retention app and order (.10); emails with M-III regarding escrow (.10); draft motion to dismiss (3.30) | 3.50 |
| 27 May 20 | Foudy, Theresa | Review and draft email to Katten with comments regarding memo on dismissal and Delaware ABCs (.30) | 0.30 |
| 27 May 20 | Trotz, Ethan | Emails regarding dismissal motion (.10); review precedent dismissal motions and incorporate same into motion to dismiss (3.20); emails with Bradley Arant regarding retention order (.10) | 3.40 |
| 29 May 20 | Trotz, Ethan | Review Committee request for expenses and fee | 0.20 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301626996
Invoice Date: June 15, 2020

## PROFESSIONAL SERVICES
Matter 00011: Case Administration

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | statement summary file (.20) | |
| 30 May 20 | Trotz, Ethan | Review Committee and its FA Fee statements and update fee statement summary file (.80); emails with M-III regarding same (.20) | 1.00 |
| | | **TOTALS:** | **28.80** |

## SUMMARY OF PROFESSIONAL SERVICES
Matter 00011: Case Administration

| | Attorney or Assistant | Hours | Rate | Amount |
|------|----------------------|-------|------|--------|
| 45542 | Churbuck, Bryant | 0.60 | 660.00 | $396.00 |
| 44843 | Foudy, Theresa | 0.30 | 1,140.00 | $342.00 |
| 45075 | Hor-Chen, Stephanie | 1.40 | 855.00 | $1,197.00 |
| 44842 | Reisman, Steven | 0.80 | 1,325.00 | $1,060.00 |
| 45485 | Trotz, Ethan | 25.70 | 480.00 | $12,336.00 |
| | **TOTAL:** | **28.80** | | **$15,331.00** |

# Katten

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

**575 Madison Avenue**
**New York, NY  10022-2585**

June 15, 2020

CraftWorks Parent, LLC
Attn: Mark Smith
Chief Restructuring Officer
2981 Sidco Drive
Nashville, TN 37204

Invoice No. 1301626998
Client No. 393749
Matter No. 00012

FEIN: 36-2796532

**Re: De Minimis Asset Disposition** (393749.00012)

For legal services rendered through May 31, 2020.............................................................. $1,320.00

| | |
|---|---|
| **CURRENT INVOICE TOTAL:** | **$1,320.00** |

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act  (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301626998
Invoice Date: June 15, 2020

## PROFESSIONAL SERVICES
Matter 00012: De Minimis Asset Disposition

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 01 May 20 | Churbuck, Bryant | Prepare email to and review email from the Committee regarding approval of proposed landlord settlement agreement (.20) | 0.20 |
| 06 May 20 | Churbuck, Bryant | Prepare email to the Committee regarding all settlement agreements reached to date with landlords (.20) | 0.20 |
| 07 May 20 | Churbuck, Bryant | Telephonic conference with J. Pfirrman regarding Fortress liens on abandoned property at leased location in Cincinnati, Ohio (.20); prepare email to J. Pfirrman regarding Fortress liens on abandoned property at leased location in Cincinnati, Ohio (.40) | 0.60 |
| 08 May 20 | Churbuck, Bryant | Revise proposed landlord settlement agreement as per S. Davidson comments (.30) | 0.30 |
| 18 May 20 | Churbuck, Bryant | Prepare email to DIP Agent regarding proposed landlord settlement agreement (.20); prepare email to the Committee regarding proposed landlord settlement agreement; prepare email to US Trustee regarding proposed landlord settlement agreement (.20) | 0.40 |
| 19 May 20 | Churbuck, Bryant | Emails with M. Siena regarding execution of landlord settlement agreement (.20); email S. Davidson regarding approval of landlord settlement agreement (.10) | 0.30 |
| | | **TOTALS:** | **2.00** |

## SUMMARY OF PROFESSIONAL SERVICES
Matter 00012: De Minimis Asset Disposition

| | Attorney or Assistant | Hours | Rate | Amount |
|------|----------------------|-------|------|--------|
| 45542 | Churbuck, Bryant | 2.00 | 660.00 | $1,320.00 |
| | **TOTAL:** | **2.00** | | **$1,320.00** |

# Katten

**575 Madison Avenue**
**New York, NY  10022-2585**

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

June 15, 2020

CraftWorks Parent, LLC                                    Invoice No. 1301626999
Attn: Mark Smith                                               Client No. 393749
Chief Restructuring Officer                           Matter No. 00013
2981 Sidco Drive
Nashville, TN 37204

FEIN: 36-2796532

**Re:** **Executory Contracts**  (393749.00013)

For legal services rendered through May 31, 2020................................................................    $21,369.00

**CURRENT INVOICE TOTAL:**           **$21,369.00**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act  (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301626999
Invoice Date: June 15, 2020

## PROFESSIONAL SERVICES

Matter 00013: Executory Contracts

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 01 May 20 | Churbuck, Bryant | Review services contract with DAR Pro (.20); conference with T. Seibert regarding Vital Records Control contract (.20); prepare email to M. Buehler, M. Smith, and J. Childs regarding Vital Records Control contract (.20); review email from T. Seibert regarding Vital Records Control contract (.50); review emails from and prepare emails to P. Siddiqui and R. Scruggs regarding Relocation Today contract (.50); conference with R. Scruggs regarding same (.20) | 1.80 |
| 04 May 20 | Churbuck, Bryant | Review email from and prepare email to P. Siddiqui regarding motion to reject executory contracts (.30); review emails sent to B. Kotliar regarding real estate counsel and proposed Board meeting topics (.20) | 0.50 |
| 05 May 20 | Churbuck, Bryant | Conference with M. Siena regarding contact information for The Buntin Group (.10); prepare email to P. Siddiqui regarding The Buntin Group (.10); prepare email to P. Siddiqui regarding orders rejecting executory contracts and unexpired leases (.20); prepare email to M. Young regarding The Buntin Group's objection to the motion to reject executory contracts (.10) | 0.50 |
| 06 May 20 | Churbuck, Bryant | Review select case law regarding orders rejecting executory contracts and unexpired leases (1.10); prepare orders rejecting executory contracts and unexpired lease (1.60); revise orders rejecting executory contracts and unexpired leases (.50); prepare email to P. Siddiqui regarding orders rejecting executory contracts and unexpired leases (.10) | 3.30 |
| 07 May 20 | Churbuck, Bryant | Prepare email to P.Siddiqui regarding the Buntin Group objection to the motion to reject executory contracts (.20) | 0.20 |
| 08 May 20 | Churbuck, Bryant | Review emails from and prepare emails to T. Irvin regarding The Buntin Group objection to motion to reject executory contracts (.20); prepare emails to and review emails from P. Siddiqui regarding orders rejecting executory contracts and unexpired leases (.40); prepare email to M. Buehler, M. Smith, and J. Childs regarding orders rejecting executory contracts and unexpired leases (.20); review emails from and prepare emails to M. Yurkewicz and P. Siddiqui regarding motion to reject executory contracts and The Buntin Group objection (.60) | 1.40 |
| 11 May 20 | Hor-Chen, Stephanie | Confer with B. Churbuck regarding Hewlett Packard financing statement (.20); review files regarding same (.20); read various emails regarding Hewlett Packard agreement (.10) | 0.50 |
| 11 May 20 | Churbuck, Bryant | Review emails from and prepare emails to P. Siddiqui, M. Buehler, M. Smith, and J. Childs regarding HP computer lease (.60); review HP UCC financing | 2.00 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301626999
Invoice Date: June 15, 2020

## PROFESSIONAL SERVICES
Matter 00013: Executory Contracts

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | statement and accompanying documents (.30); review emails from and prepare emails to M. Yurkewicz, P. Siddiqui, and M. Hughes regarding orders rejecting executory contracts and unexpired leases (.40); review emails from and prepare emails to M. Yurkewicz regarding certification of counsel for orders rejecting executory contracts and unexpired leases (.30); telephonic conference with M. DiGiacomo regarding Store Master Funding and MDC Box 1 leases (.30); telephonic conference with Prime Clerk regarding service of possible filing (.10) | |
| 12 May 20 | Hor-Chen, Stephanie | Read various emails regarding Hewlett Packard contract (.10) | 0.10 |
| 12 May 20 | Churbuck, Bryant | Prepare emails to and review emails from M. Buehler, M. Smith, and J. Childs regarding The Buntin Group contract (.40); review emails from and prepare emails to P. Siddiqui regarding pending orders to file with the Court (.20); review emails from and prepare emails to M. Yurkewicz and P. Siddiqui regarding orders rejecting executory contract and unexpired leases (.50); telephonic conference with M. Yurkewicz regarding orders rejecting executory contracts and unexpired leases (.40) | 1.50 |
| 13 May 20 | Churbuck, Bryant | Telephonic conference with M. Slattery regarding formal and informal cure objections (.50); telephonic conference with T. Irvin regarding The Buntin Group contract (.10) | 0.50 |
| 14 May 20 | Churbuck, Bryant | Telephonic conference with T. Irvin regarding The Buntin Group contract (.20) | 0.20 |
| 18 May 20 | Churbuck, Bryant | Prepare emails to J. Kern and P. Siddiqui regarding The Buntin Group (.40); prepare email to M. Buehler, M. Smith and J. Childs regarding order rejecting executory contracts (.20); review emails from and prepare emails to M. Martinson and D. Katsionis regarding NRP leases (.40) | 1.00 |
| 19 May 20 | Churbuck, Bryant | Emails with S. Hor-Chen regarding contract with Constellation Energy (.20); email exchange with R. Scruggs regarding contract with Vital Records (.20); communication with P. Siddiqui regarding The Buntin Group (.20); call and emails with M. Martinson and M. Drongowski regarding reconciliation of Notice of Cure objections (.90); call with L. Peters regarding VEREIT Notice of Cure objection (.40); email M. Martinson and M. Drongowski regarding same (.20); call with M. Smith and M. Martinson regarding reconciliation of Notice of Cure objections (.50); call and emails with D. Katsionis regarding NRP Notice of Cure objection (.50); call with V. Chandrashekar regarding three Notice of Cure Objections (.40); email exchange with M. Buehler regarding PACA/PASA vendors (.20); | 4.90 |

3

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301626999
Invoice Date: June 15, 2020

## PROFESSIONAL SERVICES
Matter 00013: Executory Contracts

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | email J. McLean regarding reconciliation of Notice of Cure objection and adequate assurance of future performance (.20); email A. D'Artiglio regarding leased location in Nashville, TN (.20); email P. Siddiqui regarding objection filed by J. McLean (.20); review email from M. Martinson regarding reconciliation of cure objection by Store Master Funding (.30); review emails from P. Siddiqui and S. Hor-Chen regarding adequate assurance of future performance (.30) | |
| 20 May 20 | Churbuck, Bryant | Review email from and prepare email to M. Martinson and M. Smith regarding VEREIT Notice of Cure objection (.20); telephonic conferences with M. Martinson regarding cure objection reconciliation (.30); review revised cure reconciliation calculations (.40); prepare email to L. Peters regarding VEREIT Notice of Cure objection (.20); review email from and prepare email to S. Hor-Chen regarding cure reconciliation (.20); telephonic conference with P. Siddiqui regarding cure objection reconciliation (.20) | 1.50 |
| 21 May 20 | Churbuck, Bryant | Review emails from and prepare emails to P. Siddiqui regarding contract with Datasource (.20); prepare email to and review emails from M. Buehler, M. Smith, J. Childs, and P. Siddiqui regarding order rejecting executory contracts (.40); review emails from and prepare emails to M. Martinson regarding cure reconciliation (.60); prepare email to M. Martinson regarding leases with MDC Box 1, LLC (.20); telephonic conference with P. Griffin and J. Webb regarding Notice of Cure objections (.20); prepare emails to and review emails from P. Griffin regarding Notice of Cure objections (.30); review emails from and prepare emails to A. D'Artiglio regarding adequate assurance of future performance (.30); review email from and prepare email to V. Chandrashekar regarding Notice of Cure objections (.30) | 2.50 |
| 22 May 20 | Churbuck, Bryant | Telephonic conference with M. Williams regarding Notice of Cure error (.20); review email from M. Williams regarding Notice of Cure error (.10); telephonic conference with P. Siddiqui regarding designated contracts and notices of rejection (.30) | 0.60 |
| 26 May 20 | Churbuck, Bryant | Prepare emails to and review emails from P. Siddiqui and M. Smith regarding Coca-Cola (.30); prepare emails to P. Siddiqui and. M. Smith regarding Ecolab (.20) | 0.50 |
| 28 May 20 | Churbuck, Bryant | Prepare and revise notices of rejection for 100 executory contracts (3.70); review 100 contracts for information including benefits conferred on the parties and parties to be noticed (1.20) | 4.90 |
| 29 May 20 | Churbuck, Bryant | Prepare and revise notices of rejection for 88 executory | 3.80 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301626999
Invoice Date: June 15, 2020

## PROFESSIONAL SERVICES
Matter 00013: Executory Contracts

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | contracts (2.30); review 88 contracts for information including benefits conferred on the parties and parties to be noticed (1.00); telephonic conference with P. Siddiqui regarding notices of rejection for 188 executory contracts (.20); review emails from and prepare emails to R. Scruggs regarding various executory contracts (.30) | |
| | | **TOTALS:** | **32.20** |

## SUMMARY OF PROFESSIONAL SERVICES
Matter 00013: Executory Contracts

| | Attorney or Assistant | Hours | Rate | Amount |
|------|----------------------|-------|------|--------|
| 45542 | Churbuck, Bryant | 31.60 | 660.00 | $20,856.00 |
| 45075 | Hor-Chen, Stephanie | 0.60 | 855.00 | $513.00 |
| | **TOTAL:** | **32.20** | | **$21,369.00** |

5

# Katten

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

**575 Madison Avenue**
**New York, NY  10022-2585**

June 15, 2020

CraftWorks Parent, LLC
Attn: Mark Smith
Chief Restructuring Officer
2981 Sidco Drive
Nashville, TN 37204

Invoice No. 1301627004
Client No. 393749
Matter No. 00019

FEIN: 36-2796532

**Re: Bankruptcy Court Hearings**  (393749.00019)

For legal services rendered through May 31, 2020................................................................ $34,352.00

| | |
|---|---|
| **CURRENT INVOICE TOTAL:** | **$34,352.00** |

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act  (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301627004
Invoice Date: June 15, 2020

## PROFESSIONAL SERVICES
Matter 00019: Bankruptcy Court Hearings

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 04 May 20 | Siddiqui, Peter A. | Review DIP budget in connection with preparation for DIP hearing (.40) | 0.40 |
| 05 May 20 | Siddiqui, Peter A. | Attend cash collateral hearing (1.00); plan and prepare for same (1.10) | 2.10 |
| 05 May 20 | Reisman, Steven | Plan and prepare for DIP hearing (1.90); follow-up regarding matters related to debtor in possession financing order and scheduling (.30) | 2.20 |
| 05 May 20 | Foudy, Theresa | Confer with S. Reisman regarding DIP hearing (.30); prepare for same (.90); participate in court hearing (1.20); follow-up call with S. Reisman (.30) | 2.70 |
| 05 May 20 | Hor-Chen, Stephanie | Review email from Judge Shannon's Chambers regarding DIP hearing and motion to shorten sale hearing (.10); hearing on DIP motion (1.10) | 1.20 |
| 05 May 20 | Trotz, Ethan | Coordinate speaking and listening lines for interim DIP hearing (.20); prepare for and attend same (1.10); review and circulate notes regarding same (.20) | 1.50 |
| 18 May 20 | Churbuck, Bryant | Prepare and revise notice of agenda for May 20th hearing (1.80); review emails from and prepare emails to D. Pacitti regarding notice of agenda (.30) | 2.10 |
| 19 May 20 | Siddiqui, Peter A. | Plan and prepare for sale hearing (2.60) | 2.60 |
| 20 May 20 | Siddiqui, Peter A. | Plan and prepare for sale hearing (3.60); attend sale hearing (2.10) | 5.70 |
| 20 May 20 | Reisman, Steven | Plan and prepare for sale hearing, including various calls and review of documents (3.40) | 3.40 |
| 20 May 20 | Foudy, Theresa | Monitor sale hearing (1.00) | 1.00 |
| 20 May 20 | Borenstein,  Evan | Attend calls with Katten to prepare for sale hearing (.90); attend telephonically the sale and DIP hearing (2.20) | 3.10 |
| 20 May 20 | Trotz, Ethan | Prepare for and attend sale hearing (2.20); prepare draft email to Board summarizing same (.60) | 2.80 |
| 26 May 20 | Churbuck, Bryant | Review emails from and prepare emails to P. Siddiqui and M. Yurkewicz regarding agenda for May 28th hearing (.30) | 0.30 |
| 27 May 20 | Siddiqui, Peter A. | Review and revise supplemental sale order in preparation for cure hearing (1.20) | 1.20 |
| 27 May 20 | Churbuck, Bryant | Calls regarding May 28 hearing agenda, cure objections, and related issues with various leases (1.40) | 1.40 |
| 28 May 20 | Siddiqui, Peter A. | Plan and prepare for bankruptcy court hearing on cure matters (.30); attend hearing (.60) | 0.90 |
| 28 May 20 | Trotz, Ethan | Attend hearing regarding cure and adequate assurance issues and circulate summary regarding same (.90) | 0.90 |
| | | **TOTALS:** | **35.50** |

## SUMMARY OF PROFESSIONAL SERVICES
Matter 00019: Bankruptcy Court Hearings

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301627004
Invoice Date: June 15, 2020

| | **Attorney or Assistant** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|
| 44844 | Borenstein,  Evan | 3.10 | 1,075.00 | $3,332.50 |
| 45542 | Churbuck, Bryant | 3.80 | 660.00 | $2,508.00 |
| 44843 | Foudy, Theresa | 3.70 | 1,140.00 | $4,218.00 |
| 45075 | Hor-Chen, Stephanie | 1.20 | 855.00 | $1,026.00 |
| 44842 | Reisman, Steven | 5.60 | 1,325.00 | $7,420.00 |
| 41578 | Siddiqui, Peter A. | 12.90 | 1,035.00 | $13,351.50 |
| 45485 | Trotz, Ethan | 5.20 | 480.00 | $2,496.00 |
| | **TOTAL:** | **35.50** | | **$34,352.00** |

# Katten

575 Madison Avenue
New York, NY  10022-2585

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

June 15, 2020

CraftWorks Parent, LLC
Attn: Mark Smith
Chief Restructuring Officer
2981 Sidco Drive
Nashville, TN 37204

Invoice No. 1301627000
Client No. 393749
Matter No. 00021

FEIN: 36-2796532

**Re:** **Investigation of Potential Claims** (393749.00021)

For legal services rendered through May 31, 2020.............................................................. $69,497.50

**CURRENT INVOICE TOTAL:**     **$69,497.50**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act  (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301627000
Invoice Date: June 15, 2020

## PROFESSIONAL SERVICES

Matter 00021: Investigation of Potential Claims

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 01 May 20 | Thompson, Grace | Redact CraftWorks additional Board documents for attorney-client privilege in preparation for document production to Committee (1.90); draft cover email regarding the same (.10) | 2.00 |
| 01 May 20 | Foudy, Theresa | Exchange emails with J. Morris on confidential treatment of production (.10); review documents to be produced for need to withhold/redact for privilege and ensure prior redactions appropriately done (2.10); draft instructions to G. Thompson regarding production of documents (.10); review and comment on draft cover email for production (.10) | 2.40 |
| 02 May 20 | Thompson, Grace | Finalize and upload document production for Committee (.90) | 0.90 |
| 02 May 20 | Foudy, Theresa | Finalize email making document production to J. Morris (.30) | 0.30 |
| 05 May 20 | Foudy, Theresa | Review emails gathering information needed to respond to Committee complaints (.20) | 0.20 |
| 06 May 20 | Thompson, Grace | Gather and circulate all materials relevant to internal investigation (1.00) | 1.00 |
| 06 May 20 | Foudy, Theresa | Review Committee inquiry and emails concerning same (.10); confer with S. Reisman and P. Siddiqui on next steps (.30); review email summary of relevant transcript references (.10); exchange emails regarding collection of materials relevant to subcommittee (.20) | 0.70 |
| 06 May 20 | Trotz, Ethan | Emails with G. Thompson regarding emails for investigation (.10) | 0.10 |
| 07 May 20 | Foudy, Theresa | Review M-III email regarding Committee requests (.10) | 0.10 |
| 09 May 20 | Reisman, Steven | Numerous discussions and emails and follow-up regarding efforts to settle issues with official Committee of unsecured creditors and discussions with counsel for Centerbridge and review materials in connection with independent investigation and efforts to reach settlement as well as consideration of settlement proposal from Committee (1.80) | 1.80 |
| 11 May 20 | Thompson, Grace | Review 2018 and 2019 Board minutes and other documents for issues relevant to Committee investigation (.60); draft email to T. Foudy on the same (.30) | 0.90 |
| 12 May 20 | Foudy, Theresa | Review information on insider payments within one year of bankruptcy filing and draft email regarding accuracy of same (.30); review information on identities of directors over years (.20); exchange emails with B. Muldrew on discovery requests (.10) | 0.60 |
| 12 May 20 | Trotz, Ethan | Circulate transcripts to B. Muldrew (.10) | 0.10 |
| 15 May 20 | Muldrew, Brian | Attend to Committee's document demands and review of material potentially responsive to the same (2.80) | 2.80 |
| 17 May 20 | Foudy, Theresa | Exchange emails with Committee counsel on "meet and confer" call (.10) | 0.10 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301627000
Invoice Date: June 15, 2020

## PROFESSIONAL SERVICES
Matter 00021: Investigation of Potential Claims

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 18 May 20 | Muldrew, Brian | Call with M-III regarding documents responsive to Committee's document demands (.50); attention to identifying documents responsive to Committee demands (2.00); draft Responses and Objections to Committee document demands (2.00) | 4.50 |
| 18 May 20 | Foudy, Theresa | Call with M-III to discuss gathering documents responsive to Committee requests (.70); exchange emails on available documents (.20); take notes on requests, availability of documents, and potential objections for "meet and confer" call with Committee (.50); review documents in files for responsiveness to requests (.40); review language in sale order regarding Committee investigation period (.30); draft email to Weil on collecting documents responsive to requests (.30) | 2.40 |
| 19 May 20 | Muldrew, Brian | Call with Weil regarding obtaining documents responsive to Committee's Document Demands (.30); attend to identifying responsive documents (1.20); draft responses and objections to Committee Document Demands (2.50); review of Katten's prior production to identify material already produced that is responsive to Committee's Document Demands (1.40) | 5.40 |
| 19 May 20 | Foudy, Theresa | Call with P. Siddiqui regarding Committee requests and H. Ouf settlement (.20); review revisions to proposed sale order and emails regarding same (.30); call with Weil regarding responses to Committee document requests (.30); follow-up in regards to same, including review of documents received from Weil and comparison of prior requests to Committee requests, review Committee email regarding priority of requests and compare to actual requests, and mechanics of production (1.50); exchange emails with Committee counsel on "meet and confer" (.10); exchange emails with M-III's M. Slattery on document collection (.10) | 2.50 |
| 20 May 20 | Muldrew, Brian | Review of Centerbridge production for material responsive to Committee demands (5.50); participate in meet and confer call with counsel for Committee (.50); compare Committee demands with Katten requests made during course of internal investigation for potential overlap and create chart reflecting the same (1.00) | 7.00 |
| 20 May 20 | Foudy, Theresa | Prepare for "meet and confer" call with Committee over document requests (.40); participate in "meet and confer" call with Committee over document requests (.50); exchange emails with G. Thompson on prior productions during investigation (.20) | 1.10 |
| 21 May 20 | Muldrew, Brian | Review of Centerbridge documents for material responsive to Committee demands (2.00); review of diligence files for material responsive to Committee demands (2.30) | 4.30 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301627000<br>Invoice Date: June 15, 2020

## PROFESSIONAL SERVICES
Matter 00021: Investigation of Potential Claims

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 21 May 20 | Wong, Anthony | Analyze and process documents for production, QC of same (.90) | 0.90 |
| 21 May 20 | Foudy, Theresa | Review and respond to emails regarding logistics of production and documents to produce (.50) | 0.50 |
| 22 May 20 | Muldrew, Brian | Review of Katten diligence material for documents responsive to Committee request (.70); review of material supplied by M-III to produce in response to Committee document requests (.50); attention to issues with Bates stamping and with A. Wong regarding same (.80) | 2.00 |
| 22 May 20 | Wong, Anthony | Analyze and prepare documents for production (.60) | 0.60 |
| 22 May 20 | Foudy, Theresa | Review and provide comments to B. Muldrew on documents gathered/collected for production to Committee (2.00); exchange emails with M. Slattery regarding document collection by M-III (.20); review B. Muldrew chart comparing Committee requests to investigation requests and drafting instructions regarding follow-up with Weil in regards to same (1.20) | 3.40 |
| 23 May 20 | Wong, Anthony | Analyze and prepare files for production (.60) | 0.60 |
| 23 May 20 | Foudy, Theresa | Review and respond to questions regarding production process (.50); review and provide comments on documents to be produced (.90) | 1.40 |
| 24 May 20 | Muldrew, Brian | QC review of first production to Committee (.50); review of material and prepare documents in connection with second production to Committee (1.50) | 2.00 |
| 24 May 20 | Wong, Anthony | Attention to preparation of production files (.80) | 0.80 |
| 24 May 20 | Foudy, Theresa | Review and sign-off on second production to Committee (.80) | 0.80 |
| 25 May 20 | Muldrew, Brian | Prepare documents to produce to Committee in response to document requests (1.30); QC review of proposed production and corrections to the same (1.30); draft cover email enclosing production and identifying material produce (.30) | 2.90 |
| 25 May 20 | Wong, Anthony | Assist with analyzing documents and preparing files for production (1.70) | 1.70 |
| 25 May 20 | Foudy, Theresa | Review documents from Weil production selected to produce to UCC and exchange emails with follow-up questions in regards to same (1.50); review and finalize email transmitting first rolling production to UCC (.30); exchange emails with B. Muldrew on process for locating and identifying documents still missing and finishing production (.50) | 2.30 |
| 27 May 20 | Muldrew, Brian | Review of Centerbridge's previous production for material responsive to Committee's documents demands (2.00); draft request to Centerbridge's counsel for material responsive to Committee's request (1.50) | 3.50 |
| 27 May 20 | Wong, Anthony | Analyze, process, and prepare documents for production (.80) | 0.80 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301627000
Invoice Date: June 15, 2020

## PROFESSIONAL SERVICES
Matter 00021: Investigation of Potential Claims

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 27 May 20 | Foudy, Theresa | Review and respond to Pachulski email regarding timing of additional production (.10); review and respond to M. Slattery email regarding financial statements (.10); review and comment on B. Muldrew production email concerning same (.10); review and edit email following up with Weil on open production issues (.50); review Weil documents selected for production (.30) | 1.10 |
| 28 May 20 | Muldrew, Brian | Attention to material in advance of production to Committee (2.00); call with counsel for Centerbridge regarding Committee requests and preparation for the same (1.30); organize and draft correspondence to M-III regarding documents responsive to Committee request (1.00) | 4.30 |
| 28 May 20 | Wong, Anthony | Analyze and prepare documents for production (.40) | 0.40 |
| 28 May 20 | Thompson, Grace | Review outstanding document requests from Committee and correspond with T. Foudy regarding the same (.10) | 0.10 |
| 28 May 20 | Foudy, Theresa | Exchange emails with S. Reisman on scope of Committee investigation (.20); call with Weil on follow-up document requests (.20); edit and finalize follow-up email to M-III on document collection (.20) | 0.60 |
| 29 May 20 | Muldrew, Brian | QC and prepare second production of material in response to Committee document demands, and draft cover email for the same (2.40); review of new material for possible production to Committee (1.30) | 3.70 |
| 29 May 20 | Wong, Anthony | Analyze, process, QC, and prepare production (1.90) | 1.90 |
| 29 May 20 | Foudy, Theresa | Exchange emails with M. Slattery on progress of collection of documents in response to UCC requests (.20); edit and finalize email to M. Slattery with list of open requests or which still need documents (.20); exchange emails with B. Muldrew on progress of completing production (.20); edit and finalize email to Committee counsel with second production (.10); review B. Muldrew email to M. Slattery with targeted searches (.10) | 0.80 |
| 30 May 20 | Foudy, Theresa | Review appraisal forwarded by M. Slattery for production and comments regarding ability to locate board materials (.20) | 0.20 |
| | | **TOTALS:** | **78.50** |

## SUMMARY OF PROFESSIONAL SERVICES
Matter 00021: Investigation of Potential Claims

| | Attorney or Assistant | Hours | Rate | Amount |
|------|----------------------|-------|------|--------|
| 44843 | Foudy, Theresa | 21.50 | 1,140.00 | $24,510.00 |
| 40479 | Muldrew, Brian | 42.40 | 890.00 | $37,736.00 |
| 44842 | Reisman, Steven | 1.80 | 1,325.00 | $2,385.00 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301627000
Invoice Date: June 15, 2020

## SUMMARY OF PROFESSIONAL SERVICES
Matter 00021: Investigation of Potential Claims

| | **Attorney or Assistant** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|
| 44616 | Thompson, Grace | 4.90 | 565.00 | $2,768.50 |
| 45485 | Trotz, Ethan | 0.20 | 480.00 | $96.00 |
| 43659 | Wong, Anthony | 7.70 | 260.00 | $2,002.00 |
| | **TOTAL:** | **78.50** | | **$69,497.50** |

# Katten

**575 Madison Avenue**
**New York, NY 10022-2585**

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

June 15, 2020

CraftWorks Parent, LLC                                      Invoice No. 1301627005
Attn: Mark Smith                                                  Client No. 393749
Chief Restructuring Officer                                   Matter No. 00023
2981 Sidco Drive
Nashville, TN 37204

FEIN: 36-2796532

**Re: Schedules and Statements** (393749.00023)

For legal services rendered through May 31, 2020.............................................................. $15,663.00

**CURRENT INVOICE TOTAL:**          **$15,663.00**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301627005
Invoice Date: June 15, 2020

## PROFESSIONAL SERVICES
Matter 00023: Schedules and Statements

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 01 May 20 | Hor-Chen, Stephanie | Confer with Klehr regarding schedules and statement of financial affairs (.30); confer with P. Siddiqui regarding same (.10) | 0.40 |
| 06 May 20 | Hor-Chen, Stephanie | Follow up with local counsel regarding filing schedules (.10) | 0.10 |
| 07 May 20 | Hor-Chen, Stephanie | Review emails regarding 341 meeting (.10); confer with P. Siddiqui regarding same and regarding schedules and statement of financial affairs (.10); confer with M. Smith and M. Slattery regarding same (.20) | 0.40 |
| 08 May 20 | Siddiqui, Peter A. | Review issues regarding schedules and statements (.60); calls with client regarding same and regarding 341 meeting preparation (.40) | 1.00 |
| 08 May 20 | Hor-Chen, Stephanie | Confer with P. Siddiqui regarding schedules and statements of financial affairs (.10); confer with M. Slattery regarding same (.20); confer with Prime Clerk regarding posting of 341 meeting notice and review of same (.20); read emails regarding professional fee escrow (.20) | 0.70 |
| 08 May 20 | Trotz, Ethan | Review 341 meeting notice and circulate same (.10) | 0.10 |
| 09 May 20 | Hor-Chen, Stephanie | Confer with M. Slattery regarding schedules and statement of financial affairs (.10); review schedule and statement of financial affairs forms regarding same (.30) | 0.40 |
| 10 May 20 | Hor-Chen, Stephanie | Confer with M. Slattery and P. Siddiqui regarding statement of financial affairs (.20) | 0.20 |
| 12 May 20 | Siddiqui, Peter A. | Review and revise global notes for schedules and statements (.40); review and comment on schedules and statements (.40) | 0.80 |
| 12 May 20 | Hor-Chen, Stephanie | Review and revise global notes to schedules and statements per communications with P. Siddiqui and M. Slattery (1.80); review draft schedules and statement of financials (1.60); confer with M. Slattery regarding same (.20) | 3.60 |
| 13 May 20 | Siddiqui, Peter A. | Review schedules and statements with M. Smith and M. Buehler in planning and preparing for 341 meeting (2.80) | 2.80 |
| 13 May 20 | Hor-Chen, Stephanie | Review schedules and statements of financial affairs (.60); confer with P. Siddiqui regarding same (.20); meeting with M. Smith, M. Buehler and M. Slattery regarding section 341 meeting (1.80); confer with P. Siddiqui, E. Trotz and B. Churbuck regarding status and next steps (.70); read emails from U.S. Trustee and P. Siddiqui regarding section 341 meeting (.10) | 3.40 |
| 14 May 20 | Siddiqui, Peter A. | Attend 341 meeting (1.00); call with US Trustee counsel following 341 meeting to address certain open issues (.40) | 1.40 |
| 14 May 20 | Hor-Chen, Stephanie | Prepare for and attend 341 meeting (1.40); prepare 341 meeting notes (.40) | 1.80 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301627005
Invoice Date: June 15, 2020

## PROFESSIONAL SERVICES
Matter 00023: Schedules and Statements

| Date | Attorney or Assistant | Description | | Hours |
|------|----------------------|-------------|--|-------|
| | | | TOTALS: | 17.10 |

## SUMMARY OF PROFESSIONAL SERVICES
Matter 00023: Schedules and Statements

| | Attorney or Assistant | Hours | Rate | Amount |
|--|----------------------|-------|------|--------|
| 45075 | Hor-Chen, Stephanie | 11.00 | 855.00 | $9,405.00 |
| 41578 | Siddiqui, Peter A. | 6.00 | 1,035.00 | $6,210.00 |
| 45485 | Trotz, Ethan | 0.10 | 480.00 | $48.00 |
| | TOTAL: | 17.10 | | $15,663.00 |

3

# Katten

**575 Madison Avenue**
**New York, NY  10022-2585**

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

June 15, 2020

CraftWorks Parent, LLC
Attn: Mark Smith
Chief Restructuring Officer
2981 Sidco Drive
Nashville, TN 37204

Invoice No. 1301627003
Client No. 393749
Matter No. 00029

FEIN: 36-2796532

**Re:** **Use and Sale of Property** (393749.00029)

For legal services rendered through May 31, 2020..............................................................    $319,329.50

**CURRENT INVOICE TOTAL:**    **$319,329.50**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act  (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301627003
Invoice Date: June 15, 2020

## PROFESSIONAL SERVICES

Matter 00029: Use and Sale of Property

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 01 May 20 | Siddiqui, Peter A. | Review and revise APA and sale papers (1.10); confer with S. Hor-Chen regarding sale motion (.40); call with E. Borenstein regarding same (.30); negotiations with Fortress counsel regarding same (.70); calls with client regarding sale matters (.40) | 2.90 |
| 01 May 20 | Borenstein, Evan | Review and prepare comments to the revised APA (.80); call with P. Siddiqui regarding the same (.30) | 1.10 |
| 01 May 20 | Hor-Chen, Stephanie | Review revised asset purchase agreement (.60); review and revise sale motion and related documents for filing (1.70); confer with P. Siddiqui regarding same (.40); confer with V. Batra regarding declaration in support of sale (.20); confer with Prime Clerk regarding filing issues (.20); review various emails regarding status and filing of same (.20) | 3.30 |
| 01 May 20 | Marguerite, Matthew | Review material contracts legal due diligence regarding Disclosure Schedules to Asset Purchase Agreement (2.30); update Disclosure Schedules to Asset Purchase Agreement regarding the same (1.50) | 3.80 |
| 02 May 20 | Reisman, Steven | Review and comment on motion to sell substantially all of the assets of CraftWorks to Fortress and plan of action regarding moving forward with motion (1.30) | 1.30 |
| 03 May 20 | Siddiqui, Peter A. | Review and finalize issues regarding APA and sale papers (1.00); calls with client regarding same (.20); call with shareholder counsel regarding APA issues (.30) | 1.50 |
| 03 May 20 | Reisman, Steven | Update regarding matters related to use and sale of CraftWorks assets to Fortress and status of asset purchase agreement and discussion of issues with P. Siddiqui regarding same and efforts to finalize asset purchase agreement (.70); participate in update call with counsel for Centerbridge regarding asset purchase agreement (.40) | 1.10 |
| 03 May 20 | Borenstein, Evan | Review of revised APA regarding release provisions (.30); call with Weil regarding process and open issues (.40); attend to correspondence regarding changes to same (.30); review of revised sale motion and prepare markup and comments to the same (1.80); review correspondence regarding same (.30) | 3.10 |
| 03 May 20 | Hor-Chen, Stephanie | Read various emails regarding status of asset purchase agreement and sale papers (.20) | 0.20 |
| 03 May 20 | Marguerite, Matthew | Review Disclosure Schedules to Asset Purchase Agreement (.90) | 0.90 |
| 04 May 20 | Muldrew, Brian | Research regarding potential objections to Sales Motion by Creditors' Committee (2.30); correspond with T. Foudy regarding the same (.20) | 2.50 |
| 04 May 20 | Siddiqui, Peter A. | Finalize sale motion and ancillary sale papers (1.50); finalize APA (.50); calls with buyer counsel regarding sale issues (.40); calls with client regarding sale issues, timing, schedules, and cure cost notices (.70); | 3.30 |

## PROFESSIONAL SERVICES

Matter 00029: Use and Sale of Property

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | correspond with V. Batra regarding sale issues and marketing issues (.40) | |
| 04 May 20 | Reisman, Steven | Participate in efforts to finalize asset purchase agreement and motion to approve asset purchase agreement and emails and discussions with P. Siddiqui and S. Hor-Chen regarding same (2.30); review and exchange of emails with R. Feinstein at Pachulski regarding APA (.40) | 2.70 |
| 04 May 20 | Foudy, Theresa | Confer with B. Muldrew on preparation for objection to sale motion (.20) | 0.20 |
| 04 May 20 | Borenstein,  Evan | Review of revised APA (.50); attend to correspondence regarding the same (.20) | 0.70 |
| 04 May 20 | Hor-Chen, Stephanie | Review revisions to asset purchase agreement and confer with M. Marguerite regarding compiling same (.40); confer with V. Batra regarding revisions to sale declaration (.10); review and finalize sale motion and related papers for filing (.90); communications with S. Reisman and P. Siddiqui regarding same (.40); confer with local counsel regarding filing same (.20); confer with Prime Clerk regarding service of same (.40); confer with P. Siddiqui and M. Yurkewicz regarding service issues (.20); read various emails from Committee counsel regarding sale matters (.20); confer with M. Marguerite regarding rejection motion and review docket regarding same (.30); review sale process update from Configure (.10) | 3.20 |
| 04 May 20 | Marguerite, Matthew | Finalize Asset Purchase Agreement (.60); review Asset Purchase Agreement and update Motion for Sale Approval regarding Asset Purchase Agreement terms (1.10); review Restaurant Master List regarding updated assumed leases and related cure amounts and updated Disclosure Schedules to Asset Purchase Agreement regarding the same (2.90); review material contracts and updated Disclosure Schedules to Asset Purchase Agreement regarding the same (.70) | 5.30 |
| 05 May 20 | Muldrew, Brian | Conduct research regarding objections to sales motion (3.50); call with T. Foudy regarding anticipated Committee objections to APA (.50); review of background material in anticipation of responding to the same (1.70) | 5.70 |
| 05 May 20 | Siddiqui, Peter A. | Plan and prepare for sale issues (.20); review and revise schedules and contract cures to sale (1.80); negotiations with Committee regarding sale issues (1.00); update client regarding same (.60) | 3.60 |
| 05 May 20 | Foudy, Theresa | Call with B.Muldrew regarding preparation for objection to sale motion (.50); review emails from B.Muldrew with results of research (.30) | 0.80 |
| 05 May 20 | Hor-Chen, Stephanie | Revise order on motion to shorten sale motion and confer with local counsel and P. Siddiqui regarding filing same (.40); email M. Smith regarding sale filings | 2.00 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301627003
Invoice Date: June 15, 2020

## PROFESSIONAL SERVICES

Matter 00029: Use and Sale of Property

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | (.10); confer with M. Marguerite and P. Siddiqui regarding schedules to asset purchase agreement (.10); review U.S. Trustee initial comments to sale motion (.20); revise cure notice and review cure schedule (.40); review emails from P. Siddiqui and lenders counsel regarding adequate assurance payments (.10); review email from U.S. Trustee regarding motion to shorten sale motion (.10); call and exchange emails with counsel for Adaptive regarding status of its contracts with the company and review rejection treatment of Adaptive's contract (.40); confer with counsel for Alsco regarding cure notice (.20) | |
| 05 May 20 | Marguerite, Matthew | Review Restaurant Master List regarding updated assumed leases and related cure amounts and updated Disclosure Schedules to Asset Purchase Agreement regarding the same (1.80); review Master List regarding updated material contracts and related cure amounts and updated Disclosure Schedules to Asset Purchase Agreement regarding the same (1.20); review material contracts and updated Disclosure Schedules to Asset Purchase Agreement regarding the same (1.00); review intellectual property due diligence and updated Disclosure Schedules to Asset Purchase Agreement regarding the same (.80) | 4.80 |
| 06 May 20 | Muldrew, Brian | Prepare for and attend call with Katten regarding responding to Committee's Objection to APA and next steps (1.50); review of background materials, including hearing transcripts, in anticipation of the same (1.30) | 2.80 |
| 06 May 20 | Siddiqui, Peter A. | Review issues regarding sale objection raised by Committee (1.90); conduct research of issues regarding same (.50); calls with client regarding same (.70); review and comment on lease cure notices and strategy going forward (1.00) | 4.10 |
| 06 May 20 | Smith, Robert T. | Call regarding opposition to motion to approve sale (.30); call with Katten to discuss litigation over motion to approve sale (1.40) | 1.70 |
| 06 May 20 | Reisman, Steven | Participate in numerous discussions with Katten as well as with counsel for Fortress regarding proposed sales transaction and issues in connection with same raised by counsel for Committee (1.30) | 1.30 |
| 06 May 20 | Foudy, Theresa | Plan for and participate in call with Katten to discuss preparing for objection to sale motion (2.00); attend pre-call for call with Weil (.30); participate in call with Weil (.80); follow-up call with S. Reisman (.70); attend to preparation for litigation in terms of division of labor, materials needed and research, and staffing (.70) | 4.50 |
| 06 May 20 | Borenstein, Evan | Attend to correspondence regarding APA and schedules for proposed bidder (.60) | 0.60 |
| 06 May 20 | Srinivasan, Rajesh | Review sample objections filed to motions for sale of property (.70); review client's motion for sale (.80); | 3.20 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301627003
Invoice Date: June 15, 2020

### PROFESSIONAL SERVICES
Matter 00029: Use and Sale of Property

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | various calls regarding sale motion and strategy moving forward (1.70) | |
| 06 May 20 | Hor-Chen, Stephanie | Review schedule of contracts and leases (.40); calls with P. Siddiqui regarding same (.30); review revised schedule and confer with P. Siddiqui, M. Smith, and M. Slattery regarding same (.80); confer with local counsel regarding filing same (.30); confer with Prime Clerk regarding service issues (.40); prepare for and attend Katten call regarding potential objections to sale (1.50); follow up with contract counterparties regarding cure notice (.20); confer with B. Churbuck regarding same (.10); review transcript summary from E. Trotz (.10) | 4.10 |
| 06 May 20 | Trotz, Ethan | Compile and circulate various materials for meeting regarding sale motion (.20); call with Katten regarding sale motion practice strategy (1.40); follow up emails regarding same (.20); review hearing transcripts (.60) | 2.40 |
| 06 May 20 | Marguerite, Matthew | Emails and calls regarding Disclosure Schedules to Asset Purchase Agreement (.50); telephone conference with E. Borenstein regarding Disclosure Schedules to Asset Purchase Agreement (.40); review Restaurant Master List regarding updated assumed leases and related cure amounts and updated Disclosure Schedules to Asset Purchase Agreement regarding the same (1.00); review Master List regarding updated material contracts and related cure amounts and updated Disclosure Schedules to Asset Purchase Agreement regarding the same (1.00); review material contracts and updated Disclosure Schedules to Asset Purchase Agreement regarding the same (1.60); review intellectual property due diligence and updated Disclosure Schedules to Asset Purchase Agreement regarding the same (.80) | 5.30 |
| 06 May 20 | Churbuck, Bryant | Review email from J. McLean regarding asset purchase agreement schedules (.20) conference with S. Hor-Chen regarding Schedule 2.6 of the asset purchase agreement (.20); review Schedule 2.6 of asset purchase agreement regarding lease inquiry by J. McLean (.40); confer with M. Marguerite regarding Schedule 2.6 of asset purchase agreement (.30) | 1.10 |
| 07 May 20 | Siddiqui, Peter A. | Calls with Committee regarding potential settlement proposal (.50); review issues regarding sale and anticipated sale objections from bonding agencies, PACA creditors, and landlords and analyze responses to same (1.00) | 1.50 |
| 07 May 20 | Smith, Robert T. | Review sale motion (1.90) | 1.90 |
| 07 May 20 | Reisman, Steven | Review materials regarding asset sales and issues raised by Committee at last hearing and efforts to reach settlement of same (1.70); coordination of matters regarding potential litigation by Committee in | 2.80 |

## PROFESSIONAL SERVICES
Matter 00029: Use and Sale of Property

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | connection with objections to sale transaction with Fortress and discussions with T. Foudy regarding and Katten regarding same (1.10) | |
| 07 May 20 | Foudy, Theresa | Confer with P. Siddiqui on conversation with Fortress (.30); attend to response to Committee inquiries regarding Board members (1.30); review M-III email regarding Committee requests (.10); exchange emails regarding recusal question (.30); review information on releases in structured dismissals (.40) | 2.40 |
| 07 May 20 | Borenstein, Evan | Attend to issues relating to D&O and equity releases, review of materials regarding the same, including business judgment rule in the context of 363 transactions and calls regarding the same (2.10) | 2.10 |
| 07 May 20 | Hor-Chen, Stephanie | Confer with counsel for Alsco regarding cure amounts (.30); confer with creditor Redaptive regarding same (.20) | 0.50 |
| 07 May 20 | Trotz, Ethan | Review correspondence regarding APA (.10); research, review and summarize precedent regarding post sale cause of action litigation trusts (1.60) | 1.70 |
| 07 May 20 | Marguerite, Matthew | Telephone conference with E. Borenstein regarding Disclosure Schedules to Asset Purchase Agreement (.40); review Master List regarding updated material contracts and related cure amounts and updated Disclosure Schedules to Asset Purchase Agreement regarding the same (3.50); review material contracts and updated Disclosure Schedules to Asset Purchase Agreement regarding the same (1.00); review intellectual property due diligence and updated Disclosure Schedules to Asset Purchase Agreement regarding the same (.30) | 5.20 |
| 07 May 20 | Churbuck, Bryant | Prepare email to P. Siddiqui, S. Hor-Chen, E. Bornstein and M. Marquerite regarding cure notice and Schedule 2.6(a) of the assest purchase agreement (.60); call regarding cure notice and Schedule 2.6(a) of the asset purchase agreement (.80); prepare email to M. Martinson regarding cure notice complaint with leases (.30); telephonic conferences with M. Martinson regarding cure notice complaint (.30); review emails from and prepare emails to M. Busenkell regarding cure notice inquiry (.20); review lease and cure information provided by M. Martinson regarding certain leases (.40) | 2.60 |
| 08 May 20 | Muldrew, Brian | Review of bankruptcy docket including application to retain FTI and response to motion for order authorizing sale by Texas Taxing Authorities (.50) | 0.50 |
| 08 May 20 | Siddiqui, Peter A. | Review issues regarding potential sale of liquor license and strategy going forward (.40); calls with client regarding same and regarding potential resolution of anticipated objections (.50); review issues regarding sale order proposed by US Trustee (.30); confer with | 1.90 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301627003
Invoice Date: June 15, 2020

## PROFESSIONAL SERVICES

Matter 00029: Use and Sale of Property

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | buyer counsel regarding same (.30); correspond with various contract counter parties regarding cure notices and next steps regarding same (.40) | |
| 08 May 20 | Foudy, Theresa | Review emails with R. Feinstein regarding settlement (.10); exchange emails regarding update to Board on same (.10); prepare for litigation of objection to sale motion, including review of relevant caselaw and legal standards (.80) | 1.00 |
| 08 May 20 | Hor-Chen, Stephanie | Review docket regarding order shortening sale notice and confer with Prime Clerk and P. Siddiqui regarding service of same (.20); review email from P. Siddiqui regarding status of communications with Committee (.10); communicate with P. Siddiqui regarding cure issues (.10); confer with M. Slattery regarding same (.20); call with counsel for U.S. Foods regarding cure issues (.20) | 0.80 |
| 08 May 20 | Trotz, Ethan | Research, review and summarize precedent regarding post sale cause of action litigation trusts (.60); review sale discussions update (.10) | 0.70 |
| 08 May 20 | Marguerite, Matthew | Review Master List regarding updated material contracts and related cure amounts and updated Disclosure Schedules to Asset Purchase Agreement regarding the same (.80) | 0.80 |
| 08 May 20 | Churbuck, Bryant | Review emails from and prepare emails to P. Siddiqui regarding cure schedules (.20) | 0.20 |
| 09 May 20 | Foudy, Theresa | Finalize email to Board regarding H. Ouf response to clawback demand (.50) | 0.50 |
| 10 May 20 | Siddiqui, Peter A. | Review issues regarding liquor license transfers (.30); call with client and Hunton regarding same (.50) | 0.80 |
| 10 May 20 | Hor-Chen, Stephanie | Email M. Smith and M. Slattery regarding cure issues (.20) | 0.20 |
| 11 May 20 | Siddiqui, Peter A. | Calls with landlords regarding cure notice and potential resolution of cure objections (1.00); address informal objections in connection with cure disputes (.90); review status of objections to sale from Committee and potential resolution of same (.60); research issues regarding same (.40); negotiations with Committee and sponsor regarding same (.40) | 3.30 |
| 11 May 20 | Smith, Robert T. | Participate in call to discuss defense of proposed sale (.40); review research on business judgment rule (.30); conduct research of business judgment rule (.90); review investigation by subcommittee into potential causes of action (1.80) | 3.40 |
| 11 May 20 | Reisman, Steven | Review various emails regarding proposal from Pachulski Stang on behalf of Committee for settlement proposal to resolve a potential objections to sale of assets to Fortress and next steps in connection with same (.60); discussions regarding matters related to potential settlement with Pachulski on behalf of Committee and next steps (.30) | 0.90 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301627003
Invoice Date: June 15, 2020

## PROFESSIONAL SERVICES

Matter 00029: Use and Sale of Property

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 11 May 20 | Foudy, Theresa | Review emails with Committee concerning settlement proposal (.30); call with R. Srinivasan and R. Smith on analysis of defense to objection to sale motion (.40); review information on claims identified by Committee in settlement proposal (.30); participate in call with Weil (.50) | 1.50 |
| 11 May 20 | Borenstein, Evan | Review and markup APA and attend to correspondence regarding the same (.50); call with Weil regarding discussions with the Committee (.50); review and comments on draft APA schedules and review of the APA in connection with the same (1.30); prepare for and attend Board call (1.00) | 3.30 |
| 11 May 20 | Srinivasan, Rajesh | Review analysis discussing lack of viability for potential debtor claims (1.20); discuss strategy regarding sale motion with R. Smith and T. Foudy (.40); research case law regarding business-judgment rule (1.20) | 2.80 |
| 11 May 20 | Hor-Chen, Stephanie | Read various emails regarding cure disputes and requests for adequate assurance and confer with B. Churbuck regarding same (.80); confer with counsel for contract counterparty (counsel for Helmsman) regarding cure dispute and follow up with M. Smith and M. Slattery regarding same (.20) | 1.00 |
| 11 May 20 | Churbuck, Bryant | Review and respond to informal cure and administrative claim inquiries (2.90); telephonic conference with J. McLean regarding six possible Notice of Cure objections (.30) | 3.20 |
| 12 May 20 | Siddiqui, Peter A. | Review and comment on APA schedules (.80); review issues regarding changes to Purchased Actions portion of APA (.70) | 1.50 |
| 12 May 20 | Smith, Robert T. | Review report to independent committee on related-party and inter-company transactions (.80) | 0.80 |
| 12 May 20 | Reisman, Steven | Review emails and follow-up regarding matters related to Fortress transaction, update on preparation of schedules and timing of interview of M. Smith and possibly M. Bhuler on behalf of company in connection with 341 meeting and update on settlement discussions with Centerbridge and Committee (1.30) | 1.30 |
| 12 May 20 | Foudy, Theresa | Review emails with Weil regarding settlement discussions (.20); call regarding preparation for response to objection to sale motion (.30) | 0.50 |
| 12 May 20 | Hor-Chen, Stephanie | Confer with P. Siddiqui regarding U.S. Trustee comments to sale order (.20); review same (.20); review various cure objections and confer with B. Churbuck regarding same (.70); review Fortress equity commitment letter and confer with P. Siddiqui and B. Churbuck regarding same (.30); confer with creditor (Alsco) regarding cure dispute (.20); confer with R. Scruggs regarding Redaptive cure (.10); review cure dispute summary and confer with B. Churbuck | 2.00 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301627003
Invoice Date: June 15, 2020

## PROFESSIONAL SERVICES

Matter 00029: Use and Sale of Property

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | regarding same (.30) | |
| 12 May 20 | Marguerite, Matthew | Review and revise form of Release (.60); email to opposing counsel revised draft of form of Release (.20); review current draft of Disclosure Schedules to Asset Purchase Agreement and draft email to client regarding the same (1.10) | 1.90 |
| 12 May 20 | Churbuck, Bryant | Review emails from and prepare emails to S. Golden regarding Notice of Cure (.20); call with S. Golden regarding Notice of Cure (.10); review emails from and prepare emails to P. Siddiqui and S. Hor-Chen regarding Notice of Cure Objections (.20); review emails from and prepare emails to P. Siddiqui regarding requests for extensions of time (.20); calls with P. Carey and Z. Allison regarding Gateway Washington's objection to the Notice of Cure (.50); prepare tables for amended cure section of Sale Order (1.00); review 2 objections to the Notice of Cure and Sale Motion (.80); telephonic conference with S. Kelley regarding objection to Notice of Cure (.40); review emails from J. McLean regarding cure objections for six leased locations (1.80) | 5.20 |
| 13 May 20 | Siddiqui, Peter A. | Review and revise Sale Order (1.00); calls with objectors to sale in attempt to resolve objections (1.00); correspond with client and with Committee regarding resolution of Committee objections to sale (.50) | 2.50 |
| 13 May 20 | Smith, Robert T. | Review Committee report on internal investigations for defense to challenge of sale (1.80) | 1.80 |
| 13 May 20 | Foudy, Theresa | Review emails on settlement with Committee (.10); review and comment on proposed sale order language to settle dispute with Committee (.20); review draft email to Board on same (.10); exchange emails with P. Siddiqui on updating Board (.20) | 0.60 |
| 13 May 20 | Hor-Chen, Stephanie | Review various cure objections and confer with B. Churbuck regarding same (.70); follow-up with M. Smith and M. Slattery regarding cure objections and confer with counsel for objecting party regarding same (.20); review and revise sale order and confer with P. Siddiqui regarding same (1.20) | 2.10 |
| 13 May 20 | Trotz, Ethan | Review emails regarding APA negotiations (.10) | 0.10 |
| 13 May 20 | Marguerite, Matthew | Email to client with respect to open items on Disclosure Schedules to Asset Purchase Agreement (.50); update Disclosure Schedules to Asset Purchase Agreement (2.10) | 2.60 |
| 13 May 20 | Churbuck, Bryant | Review select case law regarding sales by administratively insolvent debtors (1.60); review emails from and prepare emails to M. Martinson, M. Drongowski, M. Slattery, J. Schumer, and Z. Rhine regarding formal and informal notice of cure objections (1.80); telephonic conferences with K. Bifferato regarding Notice of Cure objection (.40); review | 7.40 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301627003
Invoice Date: June 15, 2020

## PROFESSIONAL SERVICES
Matter 00029: Use and Sale of Property

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | emails from and prepare emails to J. Demmy regarding Notice of Cure and Sale Motion objections and extensions of time to file responses (.20); prepare tables for amended cure section of Sale Order (1.50); review 5 objections to Notice of Cure and Sale Motion (1.90) | |
| 14 May 20 | Siddiqui, Peter A. | Review and revise sale order (.90); multiple calls with landlords regarding sale and cure matters (1.00); review objections to sale and cure matters (.40); review issues regarding consumer privacy ombudsman (.30); calls with US trustee, Fortress, and client regarding same (.30) | 2.90 |
| 14 May 20 | Reisman, Steven | Attend to review of revised sale order and settlement agreement with Committee and update on matters regarding same (1.10); confer with P. Siddiqui regarding status of matters regarding sale (.20); update regarding insurance (.10) | 1.40 |
| 14 May 20 | Foudy, Theresa | Review emails concerning proposed language for sale order to resolve Committee objection and emails with Board on same (.30) | 0.30 |
| 14 May 20 | Borenstein,  Evan | Review and provide comments to the revised sale order (.50); attend to correspondence regarding the same (.30) | 0.80 |
| 14 May 20 | Srinivasan, Rajesh | Review proposed agreement with Committee (.20) | 0.20 |
| 14 May 20 | Hor-Chen, Stephanie | Review and revise sale order and confer with P. Siddiqui regarding same (1.70); conference call U.S. Trustee regarding sale (.50); email counsel for Fortress, U.S. Trustee, Committee and Wells regarding same (.20); review various cure objections and confer with B. Churbuck regarding same (1.60); confer with contract counterparties regarding same (.40) | 4.40 |
| 14 May 20 | Marguerite, Matthew | Review emails from client with respect to outstanding legal due diligence and update Disclosure Schedules to Asset Purchase Agreement regarding the same (3.20) | 3.20 |
| 14 May 20 | Churbuck, Bryant | Review 7 objections to Notice of Cure and Sale Motion (2.00); prepare tables for amended cure section of Sale Order (1.80); review select case law regarding sales by administratively insolvent Debtors (.80); telephonic conferences with counsel to 7 contract counterparties regarding formal and informal cure objections (1.20); review emails from and prepare emails to M. Buehler, M. Smith, and J. Childs regarding recalculated cure amounts for two leased locations (.40) | 6.20 |
| 15 May 20 | Siddiqui, Peter A. | Review objections to sale (1.90); correspondence with landlords and other objecting parties in an effort to resolve same (2.10); calls with client regarding objection resolution (.80); review and revise sale order to address objections (1.30); review proposed indication of interest from partial bidder (.30); confer with client regarding same (.30) | 6.70 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301627003
Invoice Date: June 15, 2020

## PROFESSIONAL SERVICES

Matter 00029: Use and Sale of Property

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 15 May 20 | Reisman, Steven | Follow-up regarding matters related to sale order, changes to same, feedback and efforts to finalize sale order in preparation for sale of assets to Fortress (.80); review of various objections filed in connection with sale of assets (1.10) | 1.90 |
| 15 May 20 | Foudy, Theresa | Review and respond to email from Committee counsel regarding document requests (.10); review and take notes on document requests and potential objections thereto (.70); exchange emails with B. Muldrew on responding to document requests (.20) | 1.00 |
| 15 May 20 | Hor-Chen, Stephanie | Review various cure objections and confer with B. Churbuck and P. Siddiqui regarding same (3.20); confer with debtors regarding cure issues (.20); review and revise sale order and confer with P. Siddiqui regarding same (.90); confer with P. Siddiqui regarding consumer privacy ombudsman and review form of order and certificate of counsel in respect of same (.40); confer with local counsel regarding same (.20) | 4.90 |
| 15 May 20 | Churbuck, Bryant | Review 18 objections to Notice of Cure and Sale Motion and accompanying exhibits (4.00); call regarding objections to Notice of Cure (.50); call with J. Wisler regarding Chubb objection to Notice of Cure (.20); review emails from and prepare emails to J. Demmy regarding Notice of Cure objection (.20); telephonic conferences with M. Martinson regarding Notice of Cure objections (.40); review emails from and prepare emails to J. McLean regarding informal Notice of Cure objections (.40); prepare email to D. Staber regarding Notice of Cure inquiry (.10); prepare tables for amended cure section of Sale Order (2.30); prepare emails to and review emails from M. Buehler, M. Smith, and J. Childs regarding recalculated cure amounts for five leased locations (1.50) | 9.60 |
| 16 May 20 | Foudy, Theresa | Exchange emails with B. Muldrew in regards to documents requested by Committee (.20); exchange emails with Committee counsel regarding scheduling of "meet and confer" call (.10); review Weil comments to sale order draft (.10) | 0.40 |
| 16 May 20 | Churbuck, Bryant | Telephonic conference regarding Notice of Cure objections (.70); prepare analysis of Notice of Cure objections (.80); prepare email to M. Smith regarding Notice of Cure objections (.10); telephonic conference with M. Smith regarding Notice of Cure Objections (.40); review emails from and prepare emails to M. Martinson regarding Notice of Cure objection reconciliation (.70) | 2.70 |
| 17 May 20 | Reisman, Steven | Attend to review of revised sale order as filed with the bankruptcy court in connection with CraftWorks sale and note comments regarding same (.80); follow-up regarding cure objections in connection with sale | 1.40 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301627003
Invoice Date: June 15, 2020

## PROFESSIONAL SERVICES
Matter 00029: Use and Sale of Property

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | process and efforts to resolve same (.60) | |
| 17 May 20 | Hor-Chen, Stephanie | Review and revise sale order and email counsel for Fortress, Wells, Centerbridge, Committee and U.S. Trustee regarding same (.60); review draft agenda (.10); read various emails regarding cure amounts (.20) | 0.90 |
| 17 May 20 | Churbuck, Bryant | Communication with P. Siddiqui regarding objections to Sale Motion and Notice of Cure (.40) | 0.40 |
| 18 May 20 | Siddiqui, Peter A. | Review issues regarding sale and sale objections (2.20); draft and revise sale order (.90); negotiations with landlords and other objectors regarding sale matters (.70) | 3.80 |
| 18 May 20 | Reisman, Steven | Update regarding matters related to objections from landlords and next steps in connection with same as well as follow-up on preparing for upcoming sale hearing (1.40); follow-up regarding purchase of not for profit entity by Fortress and emails regarding same (.30); follow-up regarding emails related to appointment of Ombudsman and cost of same and email to DIP lenders counsel A. Jowers regarding same (.30) | 2.00 |
| 18 May 20 | Borenstein,  Evan | Call regarding inclusion of sub in asset sale and review APA in connection with the same (.60) | 0.60 |
| 18 May 20 | Hor-Chen, Stephanie | Review and revise sale order and review various party in interest comments to same (1.20); confer with P. Siddiqui regarding same (.20); review various sale and cure objections and confer with B. Churbuck and P. Siddiqui regarding same (2.20); review sale hearing agenda (.30); review and revise supplemental Batra sale declaration and email same to Configure team (.40); confer with P. Siddiqui regarding same (.20); review issues regarding bank accounts and confer with the debtors regarding bank accounts and confer with P. Siddiqui regarding same (.60); read various emails regarding transition services agreement (.10); read various emails regarding acquisition of Conway entity and review files regarding same and email P. Siddiqui regarding same (.40) | 5.60 |
| 18 May 20 | Churbuck, Bryant | Prepare emails to M. Martinson, M. Drongowski, M. Smith, P. Siddiqui, and S. Hor-Chen regarding Notice of Cure objections and reconciliation (.60); review 9 objections to Sale Motion and Notice of Cure (2.20); review emails from and prepare emails to J. McLean regarding objection to Notice of Cure for 6 leased locations (.40); prepare email to L. Heilman, M. DiGiacomo and L. Roglen regarding Brixmor objection to Sale Motion and Notice of Cure (.40) | 3.60 |
| 19 May 20 | Siddiqui, Peter A. | Review, draft, and revise sale order (2.10); multiple comments from landlord body regarding sale and cure issues in connection with lease assignment and designation (2.10); review issues regarding APA and | 5.20 |

12

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301627003
Invoice Date: June 15, 2020

**PROFESSIONAL SERVICES**

Matter 00029: Use and Sale of Property

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | APA schedules (1.00) | |
| 19 May 20 | Reisman, Steven | Attend to matters regarding CraftWorks, next steps in connection with sale transaction and precall in preparation for upcoming hearing and prepare for hearing on sale transaction (1.70); update regarding matters related to transfer of intellectual property and status of matters regarding appointment of Ombudsman (.30) | 2.00 |
| 19 May 20 | Borenstein, Evan | Attend to correspondence regarding lien on Logan's Roadhouse of Conway shares (.20) | 0.20 |
| 19 May 20 | Hor-Chen, Stephanie | Review and revise sale order and confer with parties in interest regarding same (1.80); confer with P. Siddiqui regarding sale order and objections (.30); review disclosure schedules and proposed Exhibit to sale order and confer with P. Siddiqui regarding same (.60); review notice of revised sale order and confer with local counsel regarding same (.20); confer with local counsel regarding filing revised sale order (.20); confer with B. Churbuck regarding cure objections and review various communications regarding same (.90); review and revise supplemental Batra declaration and attend to issues regarding filing same (.30); review files for sale hearing (.60) | 4.90 |
| 19 May 20 | Trotz, Ethan | Review emails regarding APA and sale (.20) | 0.20 |
| 19 May 20 | Marguerite, Matthew | Prepare closing checklist with respect to Asset Purchase Agreement (1.90); review revised draft to Schedules and Disclosure Schedules to Asset Purchase Agreement (1.60); prepare email to opposing counsel regarding the same (.40) | 3.90 |
| 19 May 20 | Churbuck, Bryant | Emails with S. Hor-Chen regarding revised proposed sale order (.20); email J. Demmy regarding revised proprosed sale order (.10); email J. McLean regarding revised proposed sale order (.10); review D. Katsionis comments on revised  proposed sale order (.10); prepare emails to and review emails from P. Siddiqui regarding draft APA schedules (.40) | 0.90 |
| 20 May 20 | Siddiqui, Peter A. | Review and revise sale order (1.00) | 1.00 |
| 20 May 20 | Foudy, Theresa | Review revisions to Sale Order and emails with Weil on same (.20) | 0.20 |
| 20 May 20 | Hor-Chen, Stephanie | Attend Katten hearing pre-call (.40); review emails from U.S. Trustee and P. Siddiqui regarding sale objection (.20); confer with M. Marguerite and B. Churbuck regarding disclosure schedules and executed asset purchase agreement and revisions to same (.60); attend sale hearing (2.30); confer with P. Siddiqui regarding same and regarding revisions to sale order (.30); review and revise sale order and confer with P. Siddiqui and interested parties regarding same (1.60); confer with B. Churbuck and review various correspondence regarding cure disputes and resolutions | 5.80 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301627003
Invoice Date: June 15, 2020

## PROFESSIONAL SERVICES
Matter 00029: Use and Sale of Property

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | (.40) | |
| 20 May 20 | Marguerite, Matthew | Prepare for and attend Katten call regarding sale hearing in bankruptcy court (.50); revise closing checklist with respect to Asset Purchase Agreement (.40); review and revise Update to Schedules and Disclosure Schedules to Asset Purchase Agreement (2.30); emails to M. Smith regarding Update to Schedules and Disclosure Schedules to Asset Purchase Agreement (.40) | 3.60 |
| 20 May 20 | Churbuck, Bryant | Review email from D. Katsionis regarding Sale Motion (.20) | 0.20 |
| 21 May 20 | Siddiqui, Peter A. | Review and revise sale order to address comments from various objecting parties (1.90); multiple negotiations regarding same (1.80); plan and prepare for closing and resolving cure matters (1.00) | 4.70 |
| 21 May 20 | Reisman, Steven | Review emails regarding comments to sale order and issues in connection with same as well as feedback from various constituents and potential for need for hearing before judge (.70) | 0.70 |
| 21 May 20 | Hor-Chen, Stephanie | Review landlord and buyer comments to sale order and revise sale order and confer with P. Siddiqui regarding same (2.80); draft certificate of counsel regarding sale order and confer with P. Siddiqui regarding same (.30); read various emails regarding asset purchase agreement disclosure schedules and confer with B. Churbuck regarding same (.40) | 3.50 |
| 21 May 20 | Marguerite, Matthew | Review and revise Schedules and Disclosure Schedules to Asset Purchase Agreement (1.50) | 1.50 |
| 21 May 20 | Churbuck, Bryant | Review emails from and prepare emails to M. Marguerite regarding APA schedules (.40) | 0.40 |
| 22 May 20 | Siddiqui, Peter A. | Finalize sale order negotiations and revise draft to accommodate comments (2.60); review issues regarding cure objections and resolutions of same (1.10) | 3.70 |
| 22 May 20 | Hor-Chen, Stephanie | Review Fortress and landlord comments to sale order and review and revise same (1.30) | 1.30 |
| 22 May 20 | Marguerite, Matthew | Revise Schedule Update to Disclosure Schedules to Asset Purchase Agreement (1.50); telephone conference with opposing counsel regarding closing checklist to Asset Purchase Agreement (.70) | 2.20 |
| 22 May 20 | Churbuck, Bryant | Review revised APA schedules (.20); prepare emails to and review emails from M. Marguerite regarding APA schedules (.20) | 0.40 |
| 24 May 20 | Churbuck, Bryant | Prepare email to M. Martinson regarding cure and related issues with various leases (.10) | 0.10 |
| 25 May 20 | Hor-Chen, Stephanie | Review entered sale order (.20); review various emails regarding cure disputes (.10) | 0.30 |
| 25 May 20 | Churbuck, Bryant | Review emails from and prepare emails to M. Martinson regarding cure and related issues with various leases (.60); prepare emails to and review | 1.50 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301627003
Invoice Date: June 15, 2020

## PROFESSIONAL SERVICES

Matter 00029: Use and Sale of Property

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | emails from P. Siddiqui regarding cure and related issues with various leases (.30); telephonic conference with P. Siddiqui regarding cure and related issues with various leases (.10); prepare emails to and review emails from P. Siddiqui, M. Smith, and M. Martinson regarding cure and related issues with various leases (.50) | |
| 26 May 20 | Siddiqui, Peter A. | Plan and prepare for sale closing (1.70); multiple calls and negotiations regarding lease and contract counterparties regarding assumption and assignment issues in connection with sale closing (2.00); draft and revise documents regarding same; calls and negotiations with buyer regarding same (1.10) | 4.80 |
| 26 May 20 | Borenstein, Evan | Calls with M. Marguerite and P. Siddiqui regarding closing matters (.40); review closing checklist and closing documents (.30) | 0.70 |
| 26 May 20 | Hor-Chen, Stephanie | Review various emails regarding cure objections and confer with B. Churbuck regarding same (.30) | 0.30 |
| 26 May 20 | Marguerite, Matthew | Telephone call with opposing counsel regarding closing checklist (.70); review form Notice of Assignment Letter (.40) | 1.10 |
| 26 May 20 | Churbuck, Bryant | Prepare for telephonic conference with D. Katsionis regarding NRP leases (.10); telephonic conferences with D. Katsionis regarding NRP leases (.30); prepare emails to and review emails from various landlords regarding cure and related issues with various leases (1.10); review emails from and prepare emails to P. Siddiqui, M. Buehler, M. Smith, J. Childs, M. Martinson, S. Adams, J. Schumer, and Z. Rhine regarding cure and related issues with various leases (2.40); telephonic conference with P. Siddiqui, M. Smith, and M. Martinson regarding cure and related issues with various leases (1.50); prepare notice of rejection for four unexpired leases (.50); telephonic conferences with P. Siddiqui regarding cure and related issues with various leases (.40); telephonic conference with K. Bifferato regarding IRC Stone Creek objection (.10); telephonic conference with M. Provenzale regarding Xentury objection (.10); review emails from and prepare emails to P. Siddiqui and word processing department regarding preparation of notices of rejection (.30) | 6.80 |
| 27 May 20 | Siddiqui, Peter A. | Review cure objections and resolve same (2.80); calls, negotiations and review with client regarding cure objection resolutions (3.70); negotiations with landlords regarding same (1.10) | 7.60 |
| 27 May 20 | Reisman, Steven | Update regarding matters related to leases, status of negotiations with landlords in connection with sale of property and review emails regarding same in preparation for tomorrow's hearing (1.30) | 1.30 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301627003
Invoice Date: June 15, 2020

## PROFESSIONAL SERVICES
Matter 00029: Use and Sale of Property

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 27 May 20 | Hor-Chen, Stephanie | Confer with P. Siddiqui regarding supplement to sale order (.10); draft supplement to sale order and certificate of counsel regarding same (.40); revise supplement and email A. Jowers regarding same (.20); review landlord objection and confer with B. Churbuck regarding same (.20); review hearing agenda (.20) | 1.10 |
| 27 May 20 | Trotz, Ethan | Review emails regarding sale update (.10) | 0.10 |
| 27 May 20 | Marguerite, Matthew | Review and revise closing checklist (1.60); prepare form of FIRPTA Certificate (.50); prepare Bill of Sale (.40); prepare bring down certificate (.50); review Assignment and Assumption of Lease Agreements (2.60); telephone conference with M. Smith regarding General Management Services Agreement (.50); review and revise General Management Service Agreement (.70); review and revise Master Interim Management Agreement (.50) | 7.30 |
| 27 May 20 | Churbuck, Bryant | Telephonic conferences with P. Carey regarding objection to Notice of Cure (.20); review emails from and prepare emails to P. Siddiqui, M. Buehler, M. Smith, J. Childs, and M. Martinson regarding cure and related issues with various leases (1.50); telephonic conference with P. Siddiqui, M. Buehler, M. Smith, and M. Martinson regarding cure and related issues with various leases (.70); review emails from and prepare emails to various landlords regarding cure and related issues with various leases (1.30); review second amended objection of Tower 111 Broadway regarding Notice of Cure (.20); telephonic conference with P. Siddiqui regarding cure and related issues with various leases (.30); telephonic conferences with P. Siddiqui, M. Smith, and M. Martinson regarding cure and related issues with various leases (3.10); telephonic conference with S. Kaufman regarding Simon objection (.10); telephonic conference with M. Provenzale regarding; Xentury objection (.10) | 7.30 |
| 28 May 20 | Siddiqui, Peter A. | Plan and prepare for sale closing (1.70); multiple calls and negotiations regarding lease and contract counterparties regarding assumption and assignment issues in connection with sale closing (3.30); draft and revise documents regarding same; calls and negotiations with buyer regarding same (1.80) | 6.80 |
| 28 May 20 | Reisman, Steven | Update regarding matters related to adequate assurance and leases and efforts to resolve matters related to same (.70); review emails regarding update on transition service agreement, discussion being handled by corporate team at Katten (.20); Update regarding directors & officers insurance coverage, timing of closing and general status of matters regarding TSA, landlords and other matters related to sale transaction (.70) | 1.60 |

16

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301627003
Invoice Date: June 15, 2020

## PROFESSIONAL SERVICES

Matter 00029: Use and Sale of Property

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 28 May 20 | Hor-Chen, Stephanie | Read various emails regarding supplement to sale order and cure objections (.20); attend continued sale hearing (.60) | 0.80 |
| 28 May 20 | Marguerite, Matthew | Review and revise Master Interim Management Agreement (.60); review and revise General Management Agreement (.60); review Assignment and Assumption Agreements with respect to Lease assignments (1.10); review Assignment and Assumption Agreements with respect to Franchise Agreements assignments (1.20); telephone conference regarding Master Interim Management Agreement (.40); update Closing Checklist (.50) | 4.40 |
| 28 May 20 | Churbuck, Bryant | Review emails from and prepare emails to and review emails from various landlord regarding cure and related issues with various leases (.70); review emails from and prepare emails to P. Siddiqui, M. Buehler, M. Smith, J. Childs, M. Martinson regarding cure and related issues with various leases (1.30); telephonic conference with P. Siddiqui regarding notices of rejection (.10) | 2.10 |
| 29 May 20 | Siddiqui, Peter A. | Plan and prepare for sale closing (2.90); multiple calls and negotiations regarding lease and contract counterparties regarding assumption and assignment issues in connection with sale closing (2.80); draft and revise documents regarding same; calls and negotiations with buyer regarding closing issues (1.90) | 7.60 |
| 29 May 20 | Reisman, Steven | Update regarding matters related to timing of closing on CraftWorks sale transaction, next steps in connection with transfer of leases and assets and potential post closing work (.70) | 0.70 |
| 29 May 20 | Hor-Chen, Stephanie | Review various emails regarding lease designations and confer with B. Churbuck regarding same (.20); confer with B. Churbuck regarding filing and service of same (.10); revise certificate of counsel regarding supplement to sale order and confer with P. Siddiqui regarding same (.20); review revised supplemental sale order and comments to same (.20) | 0.70 |
| 29 May 20 | Churbuck, Bryant | Review emails from and prepare emails to P. Siddiqui, M. Buehler, M. Smith, J. Childs, and M. Martinson regarding cure and related issues with various leases (.80) | 0.80 |
| 30 May 20 | Siddiqui, Peter A. | Calls with M. Smith regarding sale matters and closing matters (.50) | 0.50 |
| 30 May 20 | Marguerite, Matthew | Review and revise General Management Agreement (.40); review and revise Master Interim Management Agreement (.40); prepare signature pages with respect to closing ancillary deliverables (1.90); review and revise closing checklist (.60) | 3.30 |
| 31 May 20 | Siddiqui, Peter A. | Plan and prepare for closing (.60); calls with client regarding closing issues (.60); calls with buyer counsel | 1.70 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301627003
Invoice Date: June 15, 2020

## PROFESSIONAL SERVICES
Matter 00029: Use and Sale of Property

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | regarding same (.50) | |
| 31 May 20 | Reisman, Steven | Attend to matters regarding CraftWorks asset purchase agreement with Fortress and next steps in connection with same as well as follow-up regarding status of matters for closing (1.60) | 1.60 |
| 31 May 20 | Borenstein, Evan | Review of closing documents and correspondence regarding the same (1.30); calls regarding issues under the management agreements (1.10); call with S. Reisman regarding closing status and issues (.40) | 2.80 |
| 31 May 20 | Hor-Chen, Stephanie | Review various emails regarding sale closing and lease rejections (.40); confer with B. Churbuck regarding same (.10) | 0.50 |
| 31 May 20 | Marguerite, Matthew | Review and revise Deed of Assignment with respect to domain names (.60); telephone conference regarding closing checklist and closing status (.70); review and revise General Management Agreement (.30); review and revise Master Interim Management Agreement (.40); prepare signature pages with respect to closing ancillary deliverables (1.00); review and revise closing checklist (.60) | 3.60 |
| 31 May 20 | Churbuck, Bryant | Prepare notice of rejection for various leases (1.70); prepare emails to and review emails from P. Siddiqui, M. Buehler, M. Smith, J. Childs, and M. Martinson regarding rejection of various leases (.40); prepare email to D. Pacitti, M. Yurkewicz, M. Branzburg, and M. Hughes regarding filing notice of rejection (.10); prepare email to Prime Clerk regarding service of notice of rejection (.10); revise notices of rejection as per amendments to Designation List under APA (.50) | 2.80 |
| | | **TOTALS:** | **356.90** |

## SUMMARY OF PROFESSIONAL SERVICES
Matter 00029: Use and Sale of Property

| | Attorney or Assistant | Hours | Rate | Amount |
|---|---|---|---|---|
| 44844 | Borenstein, Evan | 16.00 | 1,075.00 | $17,200.00 |
| 45542 | Churbuck, Bryant | 65.50 | 660.00 | $43,230.00 |
| 44843 | Foudy, Theresa | 13.90 | 1,140.00 | $15,846.00 |
| 45075 | Hor-Chen, Stephanie | 54.40 | 855.00 | $46,512.00 |
| 45532 | Marguerite, Matthew | 64.70 | 760.00 | $49,172.00 |
| 40479 | Muldrew, Brian | 11.50 | 890.00 | $10,235.00 |
| 44842 | Reisman, Steven | 26.00 | 1,325.00 | $34,450.00 |
| 41578 | Siddiqui, Peter A. | 83.90 | 1,035.00 | $86,836.50 |
| 42497 | Smith, Robert T. | 9.60 | 900.00 | $8,640.00 |
| 44915 | Srinivasan, Rajesh | 6.20 | 760.00 | $4,712.00 |
| 45485 | Trotz, Ethan | 5.20 | 480.00 | $2,496.00 |
| | **TOTAL:** | **356.90** | | **$319,329.50** |

18

# Katten

**575 Madison Avenue**
**New York, NY  10022-2585**

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

June 15, 2020

CraftWorks Parent, LLC
Attn: Mark Smith
Chief Restructuring Officer
2981 Sidco Drive
Nashville, TN 37204

Invoice No. 1301627002
Client No. 393749
Matter No. 00031

FEIN: 36-2796532

**Re: Real Estate and Lease Matters**  (393749.00031)

For legal services rendered through May 31, 2020................................................................ $27,178.50

**CURRENT INVOICE TOTAL:** **$27,178.50**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act  (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301627002
Invoice Date: June 15, 2020

## PROFESSIONAL SERVICES

Matter 00031: Real Estate and Lease Matters

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 01 May 20 | Churbuck, Bryant | Review email from and prepare email to J. del Castillo regarding leased location in Long Beach, California (.40); prepare email to P. Siddiqui regarding leased location in Long Beach, California (.10); telephonic conference with P. Siddiqui regarding leased location in Long Beach, California (.10); prepare email to S. Adams regarding leased location in Long Beach, California (.20); review email from G. Dresser regarding leased location in Las Vegas, Nevada (.10); prepare email to J. Schumer regarding leased location in Las Vegas, Nevada (.10); review email from D. Whitlock regarding leased location in Memphis, Tennessee (.10); prepare email to and review email from S. Adams regarding leased location in Memphis, Tennessee (.20) | 1.30 |
| 05 May 20 | Churbuck, Bryant | Review email from and prepare email to L. Heilman regarding leases (.20); prepare emails to and review emails from S. Adams regarding surrender of properties (.20); review emails from and prepare emails to S. Adams regarding leased location in Rogers, Arkansas (.20); review email from and prepare email to S. Davidson regarding leased location in Rogers, Arkansas (.20); review emails from and prepare emails to S. Adams regarding leased equipment and the surrender of three leased locations (.30); review email from and prepare email to V. Kwong regarding modified lease agreement for location in Las Vegas, Nevada (.20); prepare emails to and review emails from P. Siddiqui, J. Schumer, and M. Martinson regarding modified leases for seven leased locations (.50); review email from and prepare email to G. Dresser regarding leased location in Las Vegas, Nevada (.20); review emails from and prepare emails to A. Hayden and P. Siddiqui regarding leased location in Leawood, Kansas (.30) | 2.30 |
| 06 May 20 | Churbuck, Bryant | Review emails from and prepare emails to S. Adams regarding inspection demand by the City of Norton shores regarding lease location in Norton Shores, Michigan (.50); prepare email to L. Heilman regarding inspection demand by the City of Norton shores for leased location in Norton Shores, Michigan (.10); conferences with J. Pfirrman regarding leased location in Cincinnati, Ohio (.40); review emails from and prepare emails to J. Pfirrman regarding leased location in Cincinnati, Ohio (.20); review emails from and prepare emails to S. Adams regarding leased location in Cincinnati, Ohio (.20) | 1.40 |
| 07 May 20 | Siddiqui, Peter A. | Review status of lease assumptions and rejections in light of pending motions and objections (1.10) | 1.10 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301627002
Invoice Date: June 15, 2020

## PROFESSIONAL SERVICES

Matter 00031: Real Estate and Lease Matters

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 07 May 20 | Churbuck, Bryant | Review cure notice complaint regarding leases (2.60); review emaiils from and prepare emails to M. Busenkell regarding cure notice inquiry (.20); review lease and cure information provided by M. Martinson regarding certain leases (.40); review email from and prepare email to S. Adams regarding reservation of rights sent by landlord for leased location in Round Rock, Texas (.20); prepare email to M. Martinson regarding modified leases with multiple landlords (.20); review email from D. Katsionis regarding certain leases (.10) | 3.10 |
| 08 May 20 | Churbuck, Bryant | Review emails from and prepare emails to D. Katsionis regarding certain properties (.20); telephonic conferences with D. Krebs regarding leased location in Atlantic Beach, Florida (.40); telephonic conferences with D. Katsionis regarding certain leases (.20); prepare emails to and review emails from M. Martinson and S. Adams regarding leased locations in Troy, Michigan and Leawood, Kansas (.40); prepare email to M. Martinson regarding leased location in Bossier City, Louisiana (.10); prepare email to J. McLean regarding five lease locations for various landlords (.20); telephonic conference with A. Brown regarding leased location in Troy, Michigan (.20); prepare email to and review email from A. Brown regarding leased location in Troy, Michigan (.20); review emails from and prepare emails to S. Davidson regarding leased location in Rogers, Arkansas (.30) | 2.20 |
| 10 May 20 | Churbuck, Bryant | Review emails from and prepare emails to Z. Rhine and P. Siddiqui regarding proposed language in modified lease agreement (.40); review emails from and prepare emails to S. Adams and M. Buehler regarding leased location in Cedar Park, Texas (.30) | 0.70 |
| 11 May 20 | Churbuck, Bryant | Review emails from and prepare emails to D. Clarke and Z. Rhine regarding leased location in Pueblo, Colorado (.30); review email from and prepare email to L. Heilman regarding leased location in Rockville, Maryland (.20);  telephonic conference with D. Staber regarding leased location in Houston, Texas (.10); telephonic conference with J. Demmy regarding leased location in Sheridan, Colorado (.20); telephonic conference with G. Dresser regarding leased location in Las Vegas, Nevada (.30); review emails from and prepare emails to M. Buehler, S. Adams, and P. Siddiqui regarding leased location in Denver, Colorado (.30); review emails from and prepare emails to J. Hyun, Z. Rhine, and P. Griffin regarding leased location in Sheridan, Colorado (.30); review emails from and prepare emails to M. Buehler and S. Adams regarding leased location in Murfreesboro, Tennessee | 2.00 |

## PROFESSIONAL SERVICES

Matter 00031: Real Estate and Lease Matters

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | (.30) | |
| 12 May 20 | Siddiqui, Peter A. | Multiple calls with contract and lease counterparties regarding lease assumption and cure issues (1.40) | 1.40 |
| 12 May 20 | Trotz, Ethan | Call and emails with landlord counsel for Gordon Biersch in Myrtle Beach (.30); confer with B. Churbuck regarding same (.10) | 0.40 |
| 12 May 20 | Churbuck, Bryant | Review emails from and prepare emails to M. Buehler and S. Adams regarding leased location in Denver, Colorado (.40); prepare emails to and review emails from M. Martinson regarding administrative claims and total amounts owed under three leases (.40); prepare email to M. Martinson regarding leased location in Sheridan, Colorado (.10); review emails from and prepare emails to D. Staber regarding leased location in Houston, Texas (.20); review email from and prepare email to P. Siddiqui, S. Hor-Chen, E. Borenstein, and M. Marguerite regarding adequate assurance of future performance (.30); review emails from and prepare emails to J. Hyun, M. Martinson, and M. Drongowski regarding leased location in Sheridan, Colorado (.40); call with S. Kaufman regarding Simon Property Group leases (.40); prepare emails to and review emails from S. Kaufman regarding Simon Property Group leases (.40); review emails from and prepare emails to E. Trotz regarding leased location in Myrtle Beach, South Carolina (.20); prepare emails to and review emails from P. Siddiqui, J. Schumer, and Z. Rhine regarding lease modifications (.30); call with P. Siddiqui regarding Simon Property Group leases (.20); review emails from and prepare emails to S. Hor-Chen and P. Griffin regarding leased location in Las Vegas, Nevada (.20); prepare email to M. Martinson, M. Drongowski, and M. Slattery regarding leased location in Roseville, Minnesota (.40); prepare email to S. Kelly regarding leased locations in Highlands Ranch, CO (.30); prepare email to G. Veith regarding leased location in Myrtle Beach, SC (.20) | 4.40 |
| 13 May 20 | Churbuck, Bryant | Telephonic conference with L. Peters regarding leased location in Troy, Ohio (.10); prepare email to and review email from L. Peters regarding leased location in Troy, Ohio (.10); review certification of counsel regarding proposed order rejecting Rogers, Arkansas lease (.30); review email from and prepare email to L. Heilman regarding leased location in Rockville, Maryland (.30); review emails from and prepare emails to C. Stone regarding office lease in Nashville, Tennessee (.40); review emails from and prepare emails to D. Katsionis regarding leased location in Bossier City, Louisiana (.30) | 1.50 |
| 14 May 20 | Churbuck, Bryant | Telephonic conference with P. Siddiqui regarding | 4.00 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301627002
Invoice Date: June 15, 2020

## PROFESSIONAL SERVICES
Matter 00031: Real Estate and Lease Matters

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | leased location in Flowood, Mississippi (.20); telephonic conference with I. Call regarding leased warehouse in Broomfield, Colorado (.20); prepare email to and review email from M. Buehler, M. Smith, and J. Childs regarding leased warehouse in Broomfield, Colorado (.30); review emails from and prepare emails to M. Handler and S. Hor-Chen regarding leased location in Cincinnati, Ohio (.40); review emails from and prepare emails to M. Martinson, M. Drongowski, M. Slattery, J. Schumer, and Z. Rhine regarding formal and informal cure objections (2.20); review emails from and prepare emails to P. Siddiqui, Z. Rhine, and J. Schumer regarding lease location in Flowood, Mississippi (.60); prepare email to A. Brown regarding administrative rent calculations (.10) | |
| 15 May 20 | Churbuck, Bryant | Telephonic conferences with M. Buehler regarding leased office space in Nashville, Tennessee (.20) | 0.20 |
| 18 May 20 | Churbuck, Bryant | Review emails from and prepare email to J. Demmy regarding indemnification obligations under lease for location in Sheridan, Co (.60); review emails from and prepare emails to J. Aberman regarding leased location in Nashville, Tennessee (.20); prepare email to and review email from S. Adams regarding leased location in Sevierville, Tennessee (.30); prepare email to and review emails from M. Martinson and S. Adams regarding leased location in Rogers, Arkansas (.30); review emails from and prepare emails to M. Martinson regarding leased location in Gallatin, Tennessee (.20) | 1.60 |
| 19 May 20 | Churbuck, Bryant | Email exchange with J. McLean regarding Notice of Cure objection for six leased locations (.20); email exchange with I. Call regarding leased warehouse in Broomfield, CO (.40); review email from M. Buehler and lease regarding leased location in Westminster, CO (1.00);  review email from J. Demmy regarding continuing objection to proposed sale order (.20); email exchange with S. Hor-Chen regarding leased location in Duluth, MN (.30); email M. Buehler, M. Smith and J. Childs regarding same (.10); email exchange with S. Adams regarding leased location in Madison, TN (.20);  email M. Martinson regarding leased location in Nashville, TN (.20); email P. Siddiqui regarding leased location in Westminster, CO (.50); email M. Buehler regarding leased location in Westminster, CO (.20); review emails from Z. Rhine, P. Griffin and J. Hyun regarding leased location in Sheridan, CO (.30) | 3.60 |
| 20 May 20 | Siddiqui, Peter A. | Review status of lease modifications, cure resolutions, and respond to inquiries from many landlord counsel | 1.00 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301627002
Invoice Date: June 15, 2020

## PROFESSIONAL SERVICES

Matter 00031: Real Estate and Lease Matters

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | (1.00) | |
| 20 May 20 | Churbuck, Bryant | Prepare email to and review email from S. Adams regarding surrender of leased location in Rogers, Arkansas (.20); telephonic conference with K. Heard regarding leased locations in Huntsville, Alabama and Oxford, Alabama (.20); prepare email to K. Heard regarding leased locations in Huntsville, Alabama and Oxford, Alabama (.20);  review emails from and prepare emails to S. Goodson regarding leased location in Sheridan, Colorado (.20); review emails from and prepare emails to M. Martinson regarding leased locations in Noblesville, Indiana and Thornton, Colorado (.40); review emails from and prepare emails to S. Adams, D. Oliphant, and E. Friedman regarding leased location in Katy, Texas (.60); telephonic conference with D. Oliphant regarding leased location in Katy, Texas (.10); review email from M. Martinson regarding leased location in Ontario, Ohio (.30); review email from and prepare email to E. Trotz regarding leased location in Midwest City, Oklahoma (.30); review emails from Z. Rhine, P. Griffin, and J. Hyun regarding leased location in Sheridan, Colorado (.40); prepare email to M. Martinson regarding leased location in Nashville, Tennessee (.10) | 3.00 |
| 21 May 20 | Churbuck, Bryant | Review emails from and prepare emails to M. Buehler, M. Smith, J. Childs, and S. Adams regarding leased location in Sheridan, Colorado (.40); telephonic conference with P. Griffin regarding lease modifications (.30); review emails from F. Vazquez and M. Williams regarding rejected lease (.30) | 1.00 |
| 26 May 20 | Churbuck, Bryant | Telephonic conference with M. Deitch regarding leased location in Flowood, MS (.10); telephonic conference with J. King regarding leased location in Nashville, Tennessee (.30); prepare email to J. King regarding leased location in Nashville, Tennessee (.10) | 0.50 |
| 27 May 20 | Churbuck, Bryant | Telephonic conferences with D. Alrutz regarding leased location in Nashville, Tennessee (.30); prepare email to D. Alrutz regarding leased location in Nashville, Tennessee (.40) | 0.70 |
| 29 May 20 | Churbuck, Bryant | Prepare and revise notices of rejection for four leases (.40); telephonic conferences with Prime Clerk regarding services of notices of rejection of unexpired leases (.30); review emails from and prepare emails to M. Siena regarding inspection of premises by Maryland water authority (.20); review emails from and prepare emails to various landlords regarding cure and related issues with various leases (.40); telephonic conference with M. Martinson regarding cure and related issues with various leases (.10); prepare and revise notice of rejection for additional leases (.30); | 1.90 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301627002
Invoice Date: June 15, 2020

## PROFESSIONAL SERVICES

Matter 00031: Real Estate and Lease Matters

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
|      |                      | review emails from and prepare emails to P. Siddiqui, M. Buehler, M. Smith, J. Childs, and M. Martinson regarding rejection of additional leases (.20) | |
|      |                      | **TOTALS:** | **39.30** |

## SUMMARY OF PROFESSIONAL SERVICES

Matter 00031: Real Estate and Lease Matters

| | Attorney or Assistant | Hours | Rate | Amount |
|------|----------------------|-------|------|--------|
| 45542 | Churbuck, Bryant | 35.40 | 660.00 | $23,364.00 |
| 41578 | Siddiqui, Peter A. | 3.50 | 1,035.00 | $3,622.50 |
| 45485 | Trotz, Ethan | 0.40 | 480.00 | $192.00 |
| | | **TOTAL:** **39.30** | | **$27,178.50** |

# Katten

575 Madison Avenue
New York, NY  10022-2585

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

June 15, 2020

CraftWorks Parent, LLC                                    Invoice No. 1301627001
Attn: Mark Smith                                              Client No. 393749
Chief Restructuring Officer                               Matter No. 00032
2981 Sidco Drive
Nashville, TN 37204

FEIN: 36-2796532

**Re: <u>Expenses</u>** (393749.00032)

Disbursements and other charges.................................................................................    $3,192.39

**CURRENT INVOICE TOTAL:**    **$3,192.39**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act  (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301627001
Invoice Date: June 15, 2020

## DISBURSEMENTS
Matter 00032: Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 07 May 20 | VENDOR: Siddiqui, Peter A. INVOICE#: 4147999105071832 DATE: 5/7/2020 Attend hearing telephonically re: CraftWorks Parent, LLC Date Incurred: 04/29/20 | 27.75 |
| 07 May 20 | VENDOR: Reisman, Steven J. INVOICE#: 4148098205071832 DATE: 5/7/2020 Court Solutions telephonic appearance for CraftWorks Interim DIP Hearing on Wednesday, April 29, 2020. Date Incurred: 05/07/20 | 27.75 |
| 08 May 20 | VENDOR: Trotz, Ethan INVOICE#: 4148525905082003 DATE: 5/8/2020 Telephonic Court appearance for interim DIP hearing. Date Incurred: 05/06/20 | 27.75 |
| 13 May 20 | VENDOR: Siddiqui, Peter A. INVOICE#: 4153036905132030 DATE: 5/13/2020 Attend hearing via CourtCall re: Craftworks Parent LLC Date Incurred: 05/05/20 | 38.25 |
| 14 May 20 | VENDOR: Trotz, Ethan INVOICE#: 4153851805142024 DATE: 5/14/2020 Telephonic court appearance. Date Incurred: 05/12/20 | 33.00 |
| 14 May 20 | VENDOR: Pacer Service Center; INVOICE#: KM3277-APRIL20-NYC; DATE: 5/14/2020  -  Acct #KM3277: Pacer court cost incurred in April 2020, New York. | 6.40 |
| 14 May 20 | VENDOR: Pacer Service Center; INVOICE#: KM3279-APRIL20-CHI; DATE: 5/14/2020  -  Acct #KM3279: Pacer court cost incurred in April 2020, Chicago. | 1.20 |
| 14 May 20 | VENDOR: Pacer Service Center; INVOICE#: KM3279-APRIL20-CHI; DATE: 5/14/2020  -  Acct #KM3279: Pacer court cost incurred in April 2020, Chicago. | 2.20 |
| 14 May 20 | VENDOR: Pacer Service Center; INVOICE#: KM3279-APRIL20-CHI; DATE: 5/14/2020  -  Acct #KM3279: Pacer court cost incurred in April 2020, Chicago. | 39.20 |
| 21 May 20 | PAYEE: Arkadin Inc.; REQUEST#: 848399; DATE: 5/21/2020.  -  To record Arkadin teleconferencing charges, Inv #INUS200400595, dated 4/30/20. Conference call for E. Trotz on 4/27/20; Conference ID #17491846. | 30.59 |
| 28 May 20 | VENDOR: Trotz, Ethan INVOICE#: 4165810605281928 DATE: 5/28/2020 Telephonic court appearances. Date Incurred: 05/13/20 | 104.25 |
| 29 May 20 | VENDOR: Siddiqui, Peter A. INVOICE#: 4166963905292107 DATE: 5/29/2020 Telephonically attend hearing re: CraftWorks Parent, LLC Date Incurred: 05/20/20 | 59.25 |
| 29 May 20 | VENDOR: Trotz, Ethan INVOICE#: 4166927605292107 DATE: 5/29/2020 Telephonic apperance at Hearing held on May 20, 2020 at 10:30am. Date Incurred: 05/20/20 | 59.25 |
| 31 May 20 | Westlaw Legal Research: CHURBUCK,BRYANT on 05/11/2020 | 110.83 |
| 31 May 20 | Westlaw Legal Research: MULDREW,BRIAN on 05/04/2020 | 110.83 |
| 31 May 20 | Westlaw Legal Research: MULDREW,BRIAN on 05/05/2020 | 332.48 |
| 31 May 20 | Westlaw Legal Research: KUJACA,LINDA on 05/19/2020 | 919.46 |
| 31 May 20 | Westlaw Legal Research: TROTZ,ETHAN on 05/07/2020 | 251.40 |
| 31 May 20 | Westlaw Legal Research: TROTZ,ETHAN on 05/19/2020 | 536.16 |
| 31 May 20 | PAYEE: Pacer Service Center; REQUEST#: 848778; DATE: 5/31/2020.  -  VENDOR: Pacer Service Center; INVOICE#: KM3279-APRIL20-CHI; DATE: 5/14/2020  -  Acct #KM3279: Pacer court cost incurred in April 2020, Chicago. | 39.30 |
| 05 Jun 20 | PAYEE: West Group Payment Center; REQUEST#: 849030; DATE: | 200.19 |

Client: 393749 – CraftWorks Parent, LLC

Invoice No. 1301627001
Invoice Date: June 15, 2020

## DISBURSEMENTS
Matter 00032: Expenses

| Date | Description | Amount |
|------|-------------|-------:|
|  | 6/5/2020.  -  Westlaw Legal Research: PRADO,RALPH on 05/29/2020 |  |
| 05 Jun 20 | PAYEE: Pacer Service Center; REQUEST#: 849028; DATE: 6/5/2020. - VENDOR: Pacer Service Center; INVOICE#: KM3279-APRIL20-CHI; DATE: 5/14/2020 - Acct #KM3279: Pacer court cost incurred in April 2020, Chicago. | 11.00 |
| 05 Jun 20 | PAYEE: Pacer Service Center; REQUEST#: 849029; DATE: 6/5/2020. - VENDOR: Pacer Service Center; INVOICE#: KM3279-APRIL20-CHI; DATE: 5/14/2020 - Acct #KM3279: Pacer court cost incurred in April 2020, Chicago. | 151.60 |
| 10 Jun 20 | PAYEE: Pacer Service Center; REQUEST#: 849275; DATE: 6/10/2020. - VENDOR: Pacer Service Center; INVOICE#: KM3279-APRIL20-CHI; DATE: 5/14/2020 - Acct #KM3279: Pacer court cost incurred in April 2020, Chicago. | 12.00 |
| 10 Jun 20 | PAYEE: Pacer Service Center; REQUEST#: 849276; DATE: 6/10/2020. - VENDOR: Pacer Service Center; INVOICE#: KM3279-APRIL20-CHI; DATE: 5/14/2020 - Acct #KM3279: Pacer court cost incurred in April 2020, Chicago. | 3.70 |
| 10 Jun 20 | PAYEE: Pacer Service Center; REQUEST#: 849278; DATE: 6/10/2020. - VENDOR: Pacer Service Center; INVOICE#: KM3279-APRIL20-CHI; DATE: 5/14/2020 - Acct #KM3279: Pacer court cost incurred in April 2020, Chicago. | 9.00 |
| 10 Jun 20 | PAYEE: Pacer Service Center; REQUEST#: 849279; DATE: 6/10/2020. - VENDOR: Pacer Service Center; INVOICE#: KM3279-APRIL20-CHI; DATE: 5/14/2020 - Acct #KM3279: Pacer court cost incurred in April 2020, Chicago. | 47.60 |
|  | **TOTAL:** | **$3,192.39** |

## SUMMARY OF DISBURSEMENTS
Matter 00032: Expenses

| | |
|---|---:|
| Telephone Charges | $30.59 |
| Legal Research | $2,461.35 |
| Filing Fees / Court Costs | $700.45 |
| **TOTAL:** | **$3,192.39** |

# Katten

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

**575 Madison Avenue**
**New York, NY 10022-2585**

July 23, 2020

CraftWorks Parent, LLC.
Attn: Mark Smith
Chief Restructuring Officer
2981 Sidco Drive
Nashville, TN 37204

Invoice No. 1301634362
Client No. 393749
Matter No. 00002

FEIN: 36-2796532

**Re: General Administration** (393749.00002)

For legal services rendered through June 30, 2020.............................................................. $63.00

**CURRENT INVOICE TOTAL:** **$63.00**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC.

Invoice No. 1301634362
Invoice Date: July 23, 2020

## PROFESSIONAL SERVICES
Matter 00002: General Administration

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 01 Jun 20 | Siena, Marie | Arrange for telephonic appearances at court hearing (.20); circulate calendar evite regarding same (.10) | 0.30 |
| | | **TOTALS:** | **0.30** |

## SUMMARY OF PROFESSIONAL SERVICES
Matter 00002: General Administration

| | Attorney or Assistant | Hours | Rate | Amount |
|---|----------------------|-------|------|--------|
| 41782 | Siena, Marie | 0.30 | 210.00 | $63.00 |
| | **TOTAL:** | **0.30** | | **$63.00** |

# Katten

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

**575 Madison Avenue**
**New York, NY  10022-2585**

July 23, 2020

CraftWorks Parent, LLC.                                    Invoice No. 1301634366
Attn: Mark Smith                                              Client No. 393749
Chief Restructuring Officer                               Matter No. 00003
2981 Sidco Drive
Nashville, TN 37204

FEIN: 36-2796532

**Re: Retention and Fee Applications**  (393749.00003)

For legal services rendered through June 30, 2020.............................................................    $12,191.00

**CURRENT INVOICE TOTAL:**    **$12,191.00**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act  (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC.

Invoice No. 1301634366
Invoice Date: July 23, 2020

## PROFESSIONAL SERVICES

Matter 00003: Retention and Fee Applications

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 01 Jun 20 | Siena, Marie | Review and revise prebills for privilege and confidential information and proper matter category (1.00); emails and calls with conflicts and accounting regarding expense allocation issues (.20) | 1.20 |
| 01 Jun 20 | Trotz, Ethan | Draft May 2020 fee statement (.30). | 0.30 |
| 03 Jun 20 | Siena, Marie | Review and revise prebills for privilege and confidential information and proper matter category (3.80) | 3.80 |
| 03 Jun 20 | Trotz, Ethan | Review May 2020 fee statement to ensure compliance with UST guidelines (.40). | 0.40 |
| 04 Jun 20 | Siena, Marie | Review and revise prebills for privilege and confidential information and proper matter category (1.90); draft allocation spreadsheet for April fee statement (.40) | 2.30 |
| 04 Jun 20 | Trotz, Ethan | Review April 2020 fee statement (.40). | 0.40 |
| 05 Jun 20 | Siena, Marie | Review and revise prebills for privilege and confidential information and proper matter category (1.00) | 1.00 |
| 06 Jun 20 | Siena, Marie | Review and revise prebills for privilege and confidential information and proper matter category (4.00) | 4.00 |
| 06 Jun 20 | Trotz, Ethan | Review Katten April 2020 fee statement and email regarding same (.70) | 0.70 |
| 07 Jun 20 | Siena, Marie | Review and revise prebills for privilege and confidential information and proper matter category (5.30) | 5.30 |
| 08 Jun 20 | Siena, Marie | Review and revise prebills for privilege and confidential information and proper matter category (1.70) | 1.70 |
| 08 Jun 20 | Trotz, Ethan | Review April 2020 fee statement (.70) | 0.70 |
| 10 Jun 20 | Siena, Marie | Review and revise prebills for privilege and confidential information and proper matter category (5.20) | 5.20 |
| 12 Jun 20 | Siena, Marie | Input P. Siddiqui's comments to prebills (.30); review and revise invoices for monthly fee statement (.60) | 0.90 |
| 15 Jun 20 | Siena, Marie | Review and revise invoices for privilege and confidential information and proper matter category (2.30); review and revise exhibits to fee statement (1.20) | 3.50 |
| 15 Jun 20 | Reisman, Steven | Review and sign off on CraftWorks monthly fee statement for May and approval and review of fee statement and time entries (.70) | 0.70 |
| 15 Jun 20 | Trotz, Ethan | Review April 2020 fee statement and emails regarding same (.70) | 0.70 |
| 16 Jun 20 | Siena, Marie | Compile monthly fee statement and circulate to Katten for approval for filing (.30) | 0.30 |
| 17 Jun 20 | Siena, Marie | Finalize monthly fee statement for filing (.30); review and revise tables for exhibits to interim fee statement (3.10); revise interim fee statement (.90) | 4.30 |

## PROFESSIONAL SERVICES

Matter 00003: Retention and Fee Applications

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 17 Jun 20 | Rosella, Michael | Review and comment on first interim fee application (.50) | 0.50 |
| 17 Jun 20 | Trotz, Ethan | Review and revise interim fee application (.50) | 0.50 |
| 18 Jun 20 | Siena, Marie | Review and revise interim fee application (2.80) | 2.80 |
| 18 Jun 20 | Rosella, Michael | Discussions regarding first interim fee application with E. Trotz (.40) | 0.40 |
| 18 Jun 20 | Trotz, Ethan | Review and revise interim fee application (.20); discussion with M. Rosella regardig same (.40); emails regarding potentially interested parties (.20); draft second supplemental declaration of S. Reisman (.40) | 1.20 |
| 19 Jun 20 | Trotz, Ethan | Revise interim fee application (.40) | 0.40 |
| 22 Jun 20 | Trotz, Ethan | Review precedent interim fee reports to ensure fee statement complies with UST guidelines (.30) | 0.30 |
| 29 Jun 20 | Siena, Marie | Compile interim fee application for approval (.30); input comments from S. Reisman (.50); finalize and submit same for filing (.40) | 1.20 |
| 29 Jun 20 | Trotz, Ethan | Review interim fee statement and coordinate filing (.40) | 0.40 |
| | | **TOTALS:** | **45.10** |

## SUMMARY OF PROFESSIONAL SERVICES

Matter 00003: Retention and Fee Applications

| | Attorney or Assistant | Hours | Rate | Amount |
|---|----------------------|-------|------|--------|
| 44842 | Reisman, Steven | 0.70 | 1,325.00 | $927.50 |
| 45177 | Rosella, Michael | 0.90 | 565.00 | $508.50 |
| 41782 | Siena, Marie | 37.50 | 210.00 | $7,875.00 |
| 45485 | Trotz, Ethan | 6.00 | 480.00 | $2,880.00 |
| | **TOTAL:** | **45.10** | | **$12,191.00** |

# Katten

**575 Madison Avenue**
**New York, NY  10022-2585**

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

July 23, 2020

CraftWorks Parent, LLC.                                          Invoice No. 1301634371
Attn: Mark Smith                                                      Client No. 393749
Chief Restructuring Officer                                        Matter No. 00005
2981 Sidco Drive
Nashville, TN 37204

FEIN: 36-2796532

**Re: Employment Matters** (393749.00005)

For legal services rendered through June 30, 2020...............................................................    $57,688.50

**CURRENT INVOICE TOTAL:**    **$57,688.50**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act  (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC.

Invoice No. 1301634371
Invoice Date: July 23, 2020

## PROFESSIONAL SERVICES

Matter 00005: Employment Matters

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 02 Jun 20 | Muldrew, Brian | Call with H. Ouf's counsel regarding potential settlement (.30); draft update to Board (.50) | 0.80 |
| 02 Jun 20 | Foudy, Theresa | Call with M. Freelander regarding settlement negotiations with H. Ouf (.30); exchange emails with M. Freelander on follow-up call (.10) | 0.40 |
| 03 Jun 20 | Muldrew, Brian | Call with counsel for H. Ouf regarding potential settlement (.20) | 0.20 |
| 03 Jun 20 | Foudy, Theresa | Call with M. Freedlander on settlement negotiations (.20); edit and finalize email to directors summarizing same (.10); exchange emails with B. Truong and P. Siddiqui regarding communications with Fortress on same (.10); review D. Benham question and draft email to B. Muldrew regarding finalizing same (.10) | 0.50 |
| 04 Jun 20 | Foudy, Theresa | Review B. Muldrew summary of evidence regarding communications (.10); draft response to D. Benham question regarding same (.20) | 0.30 |
| 06 Jun 20 | Foudy, Theresa | Internal correspondence regarding Fortress view on H. Ouf settlement (.10) | 0.10 |
| 08 Jun 20 | Muldrew, Brian | Call with counsel for H. Ouf regarding settlement of claims (.20) | 0.20 |
| 08 Jun 20 | Foudy, Theresa | Call and email with counsel to H. Ouf on settlement (.20); review status of Fortress' position regarding the same (.20) | 0.40 |
| 09 Jun 20 | Muldrew, Brian | Call with Counsel for H. Ouf regarding settlement (.20); draft and revise rule 9019 motions (3.00) | 3.20 |
| 09 Jun 20 | Foudy, Theresa | Review and respond to email from H. Ouf's lawyer regarding settlement (.20); draft update email to Board on same (.10); exchange emails with D. Benham regarding J. Lebs negotiations (.10); exchange emails regarding drafting of Rule 9019 Motion to approve H. Ouf settlement (.30) | 0.70 |
| 10 Jun 20 | Muldrew, Brian | Draft and revise Rule 9019 Motion for H. Ouf settlement and circulate the same to T. Foudy for comment (3.20); review of draft settlement agreement received from H. Ouf's counsel (1.00) | 4.20 |
| 10 Jun 20 | Foudy, Theresa | Review and edit draft settlement agreement with H. Ouf (1.90); draft questions regarding same to P. Siddiqui (.30); exchange emails with B. Muldrew on draft proposed order (.10) | 2.30 |
| 11 Jun 20 | Muldrew, Brian | Draft and revise Rule 9019 Motion to approve H. Ouf Settlement (.80); review and revise draft settlement agreement received from H. Ouf's counsel and circulate comments internally (.80) | 1.60 |
| 11 Jun 20 | Foudy, Theresa | Exchange emails with P. Siddiqui regarding questions in regards to same (.20); revise draft settlement agreement with H. Ouf in light of same (.50); exchange emails with M. Slattery confirming amount of payments (.10); exchange emails with M. Smith regarding draft settlement agreement with H. Ouf (.20); | 1.20 |

Client: 393749 – CraftWorks Parent, LLC.                                    Invoice No. 1301634371
                                                                            Invoice Date: July 23, 2020

**PROFESSIONAL SERVICES**

Matter 00005: Employment Matters

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | draft email to Fortress regarding draft settlement agreement with H. Ouf (.20) | |
| 12 Jun 20 | Muldrew, Brian | Draft and revise motion to approve H. Ouf settlement (.50); draft notice of motion to approve H. Ouf Settlement (1.00); attention to requirements for motion to seal settlement in amount in motion (.50) | 2.00 |
| 12 Jun 20 | Foudy, Theresa | Review and respond to M. Freedlander email regarding status of settlement agreement (.10); draft email to B. Muldrew regarding preparation of motion to seal (.10) | 0.20 |
| 13 Jun 20 | Foudy, Theresa | Exchange emails regarding motion to seal payment amount in H. Ouf settlement (.10); draft email to Fortress regarding H. Ouf settlement agreement (.10) | 0.20 |
| 14 Jun 20 | Foudy, Theresa | Review King & Spalding email regarding review of draft settlement agreement with H. Ouf (.10) | 0.10 |
| 15 Jun 20 | Muldrew, Brian | Draft and revise Motion to Seal H. Ouf Settlement Amount in connection with anticipated Rule 9019 Motion (4.40) | 4.40 |
| 15 Jun 20 | Foudy, Theresa | Follow-up with P. Siddiqui on discussions with J. Waxman (.10) | 0.10 |
| 16 Jun 20 | Muldrew, Brian | Draft and revise motion to seal in connection with H. Ouf settlement motion (.80); review of proposed complaint received from counsel for J. Lebs (1.00); draft summary of the same (.70); review of documents and emails to address argument made in J. Lebs' Complaint that he was unaware of prohibition on paying taxes (3.00) | 5.50 |
| 16 Jun 20 | Foudy, Theresa | Review draft complaint of J. Lebs (.60); call with B. Muldrew to discuss same (.20); review investigation material relevant to same (.70); exchange emails with Fortress counsel on H. Ouf settlement agreement (.20); update draft agreement and send to H. Ouf's counsel (.30) | 2.00 |
| 17 Jun 20 | Muldrew, Brian | Review of emails and documents to address argument made in draft Leb's complaint that he was not aware of the restriction on making tax payment (2.20); email with T. Foudy regarding same (.30); draft and revise motion to seal in connection with Motion to Approve H. Ouf Settlement (1.20); review revisions to draft H. Ouf settlement agreement (1.00); review of Logan's closing set to address questions posed by Committee regarding Company's production (1.20) | 5.90 |
| 17 Jun 20 | Foudy, Theresa | Review and respond to emails from counsel for Fortress and H. Ouf on final comments to settlement agreement (.20); make final revisions to put settlement agreement in execution form (.50); review and edit draft Rule 9019 motion and review precedent motions in connection with same (1.50); review B. Muldrew email regarding J. Lebs and attachments (.30) | 2.20 |
| 18 Jun 20 | Muldrew, Brian | Draft and revise Rule 9019 motion to approve H. Ouf settlement (.80); review of Logan's closing set to | 2.90 |

Client: 393749 – CraftWorks Parent, LLC.

Invoice No. 1301634371
Invoice Date: July 23, 2020

## PROFESSIONAL SERVICES

Matter 00005: Employment Matters

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | respond to Committee's questions regarding Company's production (.70); correspond with M-III regarding production (.30); draft and revise motion to seal settlement amount in connection with Rule 9019 Motion (1.10) | |
| 18 Jun 20 | Siddiqui, Peter A. | Review status of J. Lebs litigation and potential counterclaim and collection issues regarding same (.80); provide comments on H. Ouf settlement paper (.40) | 1.20 |
| 18 Jun 20 | Foudy, Theresa | Review and respond to S. Reisman question regarding H. Ouf settlement (.10); review P. Siddiqui comments to Rule 9019 motion (.10); draft email to B. Muldrew regarding comments to Rule 9019 Motion (.10); email with P. Siddiqui on J. Lebs negotiations (.10) | 0.40 |
| 19 Jun 20 | Foudy, Theresa | Email execution version of documents to client and other parties (.20); review revised Rule 9019 motion and draft email sending same to client and other parties (.60); review and edit draft motion to seal settlement amount (.70) | 1.50 |
| 20 Jun 20 | Foudy, Theresa | Review D. Benham summary of call with J. Lebs (.10) | 0.10 |
| 22 Jun 20 | Muldrew, Brian | Review and analyze revised drafts of Rule 9019 motion and motion to seal (.80); review background for opposing motion (.70) | 1.50 |
| 22 Jun 20 | Foudy, Theresa | Review and edit draft motion to seal and notice of motion in connection with H. Ouf settlement (.90); exchange emails with B. Muldrew on review of same by local counsel and counsel for H. Ouf (.10); review signature pages on settlement agreement from Fortress and client (.10) | 1.10 |
| 23 Jun 20 | Muldrew, Brian | Review and circulate updated Rule 9019 motion and motion to seal to local counsel (1.00); review and revise draft opposition of motion to oppose Committee's anticipated standing motion (2.50); emails with T. Foudy and E. Trotz regarding the same (.50) | 4.00 |
| 23 Jun 20 | Siddiqui, Peter A. | Call with J. Lebs counsel regarding potential resolution of disputes over improper tax payments (.50) | 0.50 |
| 23 Jun 20 | Foudy, Theresa | Exchange emails regarding J. Lebs negotiations (.20) | 0.20 |
| 24 Jun 20 | Muldrew, Brian | Review opposition to anticipated Committee Standing Motion (1.00); correspond with local counsel regarding same (.10); review of draft Rule 9019 Motion and draft Sealing Motion (.40) | 1.50 |
| 24 Jun 20 | Siddiqui, Peter A. | Call with J. Lebs counsel regarding potential resolution of disputes (.30); call with Fortress regarding status of J. Lebs litigation (.20) | 0.50 |
| 24 Jun 20 | Foudy, Theresa | Exchange emails with P. Siddiqui on negotiations with J. Lebs (.10); review H. Ouf comments on Rule 9019 motion and draft email to Katten on same (.20) | 0.30 |
| 25 Jun 20 | Siddiqui, Peter A. | Finalize issues regarding H. Ouf settlement agreement regarding potential sealing (.20); calls with H. Ouf counsel regarding same (.20); call with US Trustee | 0.50 |

Client: 393749 – CraftWorks Parent, LLC.

Invoice No. 1301634371
Invoice Date: July 23, 2020

## PROFESSIONAL SERVICES
Matter 00005: Employment Matters

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | counsel regarding same (.10) | |
| 25 Jun 20 | Foudy, Theresa | Email P. Siddiqui regarding communications with UST and H. Ouf's counsel on sealing motion (.20); review emails with H. Ouf's counsel on same (.10); exchange emails with client on H. Ouf's proposed changes to Rule 9019 motion and order (.10); exchange emails with Fortress's counsel on same (.10); exchange emails with P. Siddiqui on communications with Fortress regarding J. Lebs (.10); exchange emails with local counsel regarding sealing motion (.10) | 0.70 |
| 26 Jun 20 | Muldrew, Brian | Finalize Rule 9019 motion papers to be filed (1.30); coordinate with local counsel regarding filing of the same (.40) | 1.70 |
| 26 Jun 20 | Foudy, Theresa | Attend to finalization and filing of settlement agreement and Rule 9019 motion (.50); exchange emails with P. Siddiqui on J. Lebs negotiations (.10) | 0.60 |
| 27 Jun 20 | Muldrew, Brian | Attend to filing of Rule 9019 motion to approve H. Ouf settlement (.60) | 0.60 |
| 27 Jun 20 | Foudy, Theresa | Review and respond to B. Muldrew email regarding filing of proposed order (.10) | 0.10 |
| 28 Jun 20 | Muldrew, Brian | Attend to service of Rule 9019 motion and correspondence with Prime Clerk regarding the same (.60) | 0.60 |
| 28 Jun 20 | Foudy, Theresa | Exchange emails with B. Muldrew regarding service of proposed order (.10); follow-up on negotiations with J. Lebs (.10) | 0.20 |
| 29 Jun 20 | Foudy, Theresa | Exchange emails with P. Siddiqui regarding negotiations with J. Lebs (.10); draft emails to Board and Fortress with filed Rule 9019 Motion papers (.30) | 0.40 |
| | | **TOTALS:** | **59.80** |

## SUMMARY OF PROFESSIONAL SERVICES
Matter 00005: Employment Matters

| | Attorney or Assistant | Hours | Rate | Amount |
|------|----------------------|-------|------|--------|
| 44843 | Foudy, Theresa | 16.30 | 1,140.00 | $18,582.00 |
| 40479 | Muldrew, Brian | 40.80 | 890.00 | $36,312.00 |
| 41578 | Siddiqui, Peter A. | 2.70 | 1,035.00 | $2,794.50 |
| | **TOTAL:** | **59.80** | | **$57,688.50** |

# Katten

**575 Madison Avenue**
**New York, NY  10022-2585**

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

July 23, 2020

CraftWorks Parent, LLC.                                    Invoice No. 1301634381
Attn: Mark Smith                                               Client No. 393749
Chief Restructuring Officer                               Matter No. 00008
2981 Sidco Drive
Nashville, TN 37204

FEIN: 36-2796532

**Re: Vendor and Supplier Issues** (393749.00008)

For legal services rendered through June 30, 2020............................................................. $1,686.00

**CURRENT INVOICE TOTAL:** **$1,686.00**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act  (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC.

Invoice No. 1301634381
Invoice Date: July 23, 2020

## PROFESSIONAL SERVICES
Matter 00008: Vendor and Supplier Issues

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 01 Jun 20 | Churbuck, Bryant | Review interim customer programs order for authority to pay certain vendors (.50); review emails from and prepare emails to P. Siddiqui regarding authority to pay certain vendors (.30) | 0.80 |
| 15 Jun 20 | Siddiqui, Peter A. | Calls with surety counsel regarding cancellation of certain bonds (.40); review status of bond in place (.20); calls with client re same (.20) | 0.80 |
| 16 Jun 20 | Churbuck, Bryant | Review emails from various vendors and contractors regarding payment of administrative claims (.50) | 0.50 |
| | | **TOTALS:** | **2.10** |

## SUMMARY OF PROFESSIONAL SERVICES
Matter 00008: Vendor and Supplier Issues

| | Attorney or Assistant | Hours | Rate | Amount |
|---|----------------------|-------|------|--------|
| 45542 | Churbuck, Bryant | 1.30 | 660.00 | $858.00 |
| 41578 | Siddiqui, Peter A. | 0.80 | 1,035.00 | $828.00 |
| | **TOTAL:** | **2.10** | | **$1,686.00** |

2

# Katten

                                                                    **575 Madison Avenue**
                                    Direct Billing Inquiries to:      **New York, NY  10022-2585**
                                    **Lisa Quintana**
                                    212-940-8573
                                    lisa.quintana@katten.com

July 23, 2020

CraftWorks Parent, LLC.                                    Invoice No. 1301634382
Attn: Mark Smith                                              Client No. 393749
Chief Restructuring Officer                                  Matter No. 00009
2981 Sidco Drive
Nashville, TN 37204

FEIN: 36-2796532

**Re: Creditor and Stakeholder Issues** (393749.00009)

For legal services rendered through June 30, 2020.............................................................    $5,674.50

**CURRENT INVOICE TOTAL:**         **$5,674.50**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act  (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC.

Invoice No. 1301634382
Invoice Date: July 23, 2020

## PROFESSIONAL SERVICES

Matter 00009: Creditor and Stakeholder Issues

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 01 Jun 20 | Trotz, Ethan | Emails with Company regarding pending litigation and automatic stay (.10) | 0.10 |
| 04 Jun 20 | Hor-Chen, Stephanie | Review creditor administrative claim motion and emails regarding same (.50) | 0.50 |
| 06 Jun 20 | Hor-Chen, Stephanie | Read emails from P. Siddiqui and counsel for utility company regarding utility transfer (.10) | 0.10 |
| 08 Jun 20 | Trotz, Ethan | Call regarding personal injury lawsuit against Logan's (.10) | 0.10 |
| 09 Jun 20 | Trotz, Ethan | Emails regarding Watson lawsuit against Logan's (.20) | 0.20 |
| 15 Jun 20 | Siddiqui, Peter A. | Review issues regarding workers compensation payments, letters of credit, and resolution of issues regarding same (.50); confer with client regarding same (.40) | 0.90 |
| 16 Jun 20 | Siddiqui, Peter A. | Call with Centerbridge counsel regarding tax matters and winding up matters (.50); update client regarding same (.30) | 0.80 |
| 16 Jun 20 | Trotz, Ethan | Emails regarding Watson lawsuit against Logan's and review 2016 Logan's bankruptcy for claim at issue (1.10) | 1.10 |
| 17 Jun 20 | Trotz, Ethan | Call with guardian ad litem in Watson lawsuit and follow up emails (.40) | 0.40 |
| 18 Jun 20 | Trotz, Ethan | Emails and calls regarding Carter lawsuit (.60); draft email to plaintiff's counsel in Watson lawsuit (.20) | 0.80 |
| 19 Jun 20 | Trotz, Ethan | Review stay relief motion regarding Kentucky personal injury action and emails regarding same (.40) | 0.40 |
| 25 Jun 20 | Siddiqui, Peter A. | Review status of personal injury suit and potential insurance implications (.20); discuss same with client (.10) | 0.30 |
| 25 Jun 20 | Trotz, Ethan | Emails regarding Watson claim in Mississippi and review related documents (.50) | 0.50 |
| 26 Jun 20 | Siddiqui, Peter A. | Review issues regarding claims payable from Logan's first bankruptcy case, including application of first plan to canceled checks (.20); call with creditor counsel regarding same (.70) | 0.90 |
| 26 Jun 20 | Trotz, Ethan | Call regarding Watson lawsuit in Mississippi (.70); follow up calls and emails regarding same (.20) | 0.90 |
| | | **TOTALS:** | **8.00** |

## SUMMARY OF PROFESSIONAL SERVICES

Matter 00009: Creditor and Stakeholder Issues

| | Attorney or Assistant | Hours | Rate | Amount |
|--|----------------------|-------|------|--------|
| 45075 | Hor-Chen, Stephanie | 0.60 | 855.00 | $513.00 |
| 41578 | Siddiqui, Peter A. | 2.90 | 1,035.00 | $3,001.50 |
| 45485 | Trotz, Ethan | 4.50 | 480.00 | $2,160.00 |
| | **TOTAL:** | **8.00** | | **$5,674.50** |

# Katten

575 Madison Avenue
New York, NY  10022-2585

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

July 23, 2020

CraftWorks Parent, LLC.
Attn: Mark Smith
Chief Restructuring Officer
2981 Sidco Drive
Nashville, TN 37204

Invoice No. 1301634383
Client No. 393749
Matter No. 00010

FEIN: 36-2796532

**Re: Business Operations**  (393749.00010)

For legal services rendered through June 30, 2020.............................................................. $16,106.50

**CURRENT INVOICE TOTAL:** **$16,106.50**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act  (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC.

Invoice No. 1301634383
Invoice Date: July 23, 2020

## PROFESSIONAL SERVICES

Matter 00010: Business Operations

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 01 Jun 20 | Siddiqui, Peter A. | Prepare for Board meeting (.20); attend portion of Board meeting (.30) | 0.50 |
| 01 Jun 20 | Reisman, Steven | Review materials in preparation for Board update call (.30); participate in pre-call with Katten in connection with upcoming Board meeting (.30); participate in Board meeting regarding update on various matters in CraftWorks case including status of closing of sale, liquidity, next steps, update on document request from Committee and update on settlement efforts in connection with H. Ouf and J. Lebs claims (.50) | 1.10 |
| 01 Jun 20 | Foudy, Theresa | Review and comment on draft agenda and minutes for Board call (.10); participate in pre-call for Board call (.30); participate in Board call (.50) | 0.90 |
| 01 Jun 20 | Borenstein,  Evan | Attend pre-call for Katten team before the Board meeting (.30); attend Board meeting (.50) | 0.80 |
| 01 Jun 20 | Trotz, Ethan | Draft agenda for Board call and circulate same to Board (.30); prepare for Board call (.30); attend Board call (.50) | 1.10 |
| 05 Jun 20 | Trotz, Ethan | Draft minutes of Board meeting (.20) | 0.20 |
| 06 Jun 20 | Hor-Chen, Stephanie | Review June 1 Board meeting minutes (.10) | 0.10 |
| 06 Jun 20 | Trotz, Ethan | Draft minutes of Board meeting (.30) | 0.30 |
| 07 Jun 20 | Reisman, Steven | Prepare for upcoming Board meeting (.50); review update regarding closing of assets sale transaction and status of claims against former CEO and CFO and next steps in connection with chapter 11 case (.80) | 1.30 |
| 08 Jun 20 | Siddiqui, Peter A. | Attend Board meeting (.50) | 0.50 |
| 08 Jun 20 | Reisman, Steven | Attend to review materials in preparation for Board meeting (1.10);  participate in Board meeting regarding CraftWorks and discussion of matters regarding closing, dismissal of case, dealing with creditors Committee on potential litigation challenge and next steps (.50) | 1.60 |
| 08 Jun 20 | Foudy, Theresa | Review and provide comments on draft agenda for Board call and minutes (.30); participate in pre-call for Board call (.30); participate in Board call (.50) | 1.10 |
| 08 Jun 20 | Trotz, Ethan | Incorporate T. Foudy's comments into minutes and circulate same and agenda to Board (.20); prepare for Board call (.20); attend Board call (.50) | 0.90 |
| 13 Jun 20 | Trotz, Ethan | Draft minutes of Board call and emails regarding same (.40) | 0.40 |
| 18 Jun 20 | Nemecek, Philip A. | Review D&O insurance policy notice requirements (.20) | 0.20 |
| 21 Jun 20 | Trotz, Ethan | Emails regarding Board call and agenda (.20) | 0.20 |
| 22 Jun 20 | Nemecek, Philip A. | Email P. Siddiqui regarding potential change of insurance broker (.40) | 0.40 |
| 22 Jun 20 | Siddiqui, Peter A. | Plan and prepare for Board meeting (.40); attend Board meeting (.50); call with client and Centerbridge regarding insurance, letter of credit, and broker issues (.30); review insurance agreements regarding letter of | 1.60 |

Client: 393749 – CraftWorks Parent, LLC.

Invoice No. 1301634383
Invoice Date: July 23, 2020

## PROFESSIONAL SERVICES

Matter 00010: Business Operations

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | credit matters (.40) | |
| 22 Jun 20 | Foudy, Theresa | Review and revise agenda and minutes for Board call (.30); participate in pre-call preparatory for Board meeting (.40); review and finalize draft presentation for Board members (.30); participate in Board call (.50) | 1.50 |
| 22 Jun 20 | Trotz, Ethan | Revise agenda for Board call and minutes (.30); pre-Board call (.40); Board call (.50) | 1.20 |
| 25 Jun 20 | Trotz, Ethan | Draft minutes for June 22 Board call (.40) | 0.40 |
| 28 Jun 20 | Foudy, Theresa | Edit draft Board minutes (.30) | 0.30 |
| | | **TOTALS:** | **16.60** |

## SUMMARY OF PROFESSIONAL SERVICES

Matter 00010: Business Operations

| | Attorney or Assistant | Hours | Rate | Amount |
|------|----------------------|-------|------|--------|
| 44844 | Borenstein,  Evan | 0.80 | 1,075.00 | $860.00 |
| 44843 | Foudy, Theresa | 3.80 | 1,140.00 | $4,332.00 |
| 45075 | Hor-Chen, Stephanie | 0.10 | 855.00 | $85.50 |
| 06625 | Nemecek, Philip A. | 0.60 | 970.00 | $582.00 |
| 44842 | Reisman, Steven | 4.00 | 1,325.00 | $5,300.00 |
| 41578 | Siddiqui, Peter A. | 2.60 | 1,035.00 | $2,691.00 |
| 45485 | Trotz, Ethan | 4.70 | 480.00 | $2,256.00 |
| | **TOTAL:** | **16.60** | | **$16,106.50** |

# Katten

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

**575 Madison Avenue**
**New York, NY  10022-2585**

July 23, 2020

CraftWorks Parent, LLC.
Attn: Mark Smith
Chief Restructuring Officer
2981 Sidco Drive
Nashville, TN 37204

Invoice No. 1301634385
Client No. 393749
Matter No. 00011

FEIN: 36-2796532

**Re: Case Administration**  (393749.00011)

For legal services rendered through June 30, 2020................................................................ $15,897.00

**CURRENT INVOICE TOTAL:** **$15,897.00**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act  (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC.

Invoice No. 1301634385
Invoice Date: July 23, 2020

## PROFESSIONAL SERVICES

Matter 00011: Case Administration

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 03 Jun 20 | Trotz, Ethan | Review supplement to Bradley Engagement letter (.30); coordinate appearances for June 30 hearing (.20); call with Bradley regarding updated conflicts disclosures (.40); follow up emails and confer with P. Siddiqui regarding same (.50); emails regarding Configure fee statements (.20); review various retention orders and affidavits regarding issue with Bradley supplemental disclosures and amendment to letter agreement (.60) | 2.20 |
| 04 Jun 20 | Siddiqui, Peter A. | Review issues regarding amendment to Bradley Arant retention order (.30); review and comment on motion to dismiss (.70) | 1.00 |
| 04 Jun 20 | Trotz, Ethan | Emails and calls with Bradley regarding letter amendment to retention (.60); discuss same with P. Siddiqui (.40); review and file M-III May 2020 Fee Statement (.30); review local rules regarding retention applications (.30); emails with CRO regarding April fee statements (.20) | 1.80 |
| 05 Jun 20 | Trotz, Ethan | Communications with UST regarding Bradley fee change (.40); review Bradley supplemental declaration and exhibits (.90) | 1.30 |
| 08 Jun 20 | Hor-Chen, Stephanie | Confer with E. Trotz regarding professional fee escrow (.10); review financing order regarding same (.30) | 0.40 |
| 08 Jun 20 | Trotz, Ethan | Emails with M-III regarding escrow (.20); circulate update regarding escrow summary file to Katten (.20); review Hilco agreement with Bradley and call with Bradley regarding same (.30); draft Configure fee application (.80); edit motion to dismiss (.40) | 1.90 |
| 09 Jun 20 | Siddiqui, Peter A. | Review issues regarding amended retention order for Bradley Arant (.50); correspond with Hilco and Bradley Arant regarding compensation issues (.60); review status of Configure fee matters (.50) | 1.60 |
| 09 Jun 20 | Trotz, Ethan | Calls regarding Bradley retention supplemental declaration (.50) | 0.50 |
| 10 Jun 20 | Trotz, Ethan | Draft amended order and joint stipulation regarding Bradley fee increase (1.30); review Prime Clerk May invoice and coordinate payment of same (.30); communication with S. Reisman regarding same (.20) | 1.80 |
| 11 Jun 20 | Trotz, Ethan | Revise dismissal motion and communications regarding same (.60) | 0.60 |
| 16 Jun 20 | Trotz, Ethan | Call with Bradley regarding join stipulation and amended retention order (.30); review supplemental Bradley declaration and redlines (.40) | 0.70 |
| 19 Jun 20 | Trotz, Ethan | Emails regarding Committee and FTI fee statement and coordinate payment (.20) | 0.20 |
| 20 Jun 20 | Foudy, Theresa | Review Pachulski fee application (.30) | 0.30 |
| 22 Jun 20 | Trotz, Ethan | Call with Bradley regarding supplemental disclosure (.20) | 0.20 |
| 23 Jun 20 | Reisman, Steven | Review and comment on motion to dismiss case and | 0.60 |

## PROFESSIONAL SERVICES
Matter 00011: Case Administration

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | follow-up regarding possible filing for an assignment for the benefit of creditors under Delaware law (.60) | |
| 23 Jun 20 | Rosella, Michael | Review draft Configure final fee application for consistency with prior pleadings and applications (1.50); discussions regarding same with Sidley (.50) | 2.00 |
| 24 Jun 20 | Rosella, Michael | Coordinate filing Configure final fee application with Klehr team (.50); discussions with Sidley regarding same and minor edits to application (.30); review Local Rules on objection deadlines to confirm point raised by Klehr (.30); review as-filed Configure final fee application (.50); discussions with Sidley regarding same (.30); review S. Reisman response to Sidley email regarding same (.10) | 2.00 |
| 25 Jun 20 | Trotz, Ethan | Review docket regarding omnibus hearing dates and emails regarding same (.20) | 0.20 |
| 28 Jun 20 | Trotz, Ethan | Emails regarding 9019 motion and coordinate service of same (.20) | 0.20 |
| 29 Jun 20 | Foudy, Theresa | Review S. Reisman email regarding exclusivity motion (.10); review and sign-off on pro hac vice application (.10) | 0.20 |
| 29 Jun 20 | Trotz, Ethan | Emails regarding Committee and M-III fee statements and escrow amounts (.40) | 0.40 |
| 30 Jun 20 | Siddiqui, Peter A. | Plan and prepare for potential dismissal and ABC (.50); call with potential assignee regarding same (.50); call with client regarding wind down needs and strategy going forward (.60) | 1.60 |
| 30 Jun 20 | Reisman, Steven | Review proposed dismissal motion and consider strategies re: dismissal versus conversion and benefits and burden of both (.20); update re: potential dismissal and moving forward with Delaware state law assignment for the benefit of creditors and consideration of steps re: same (.80) | 1.00 |
| 30 Jun 20 | Foudy, Theresa | Review and attend to response to inquiry regarding sale (.10) | 0.10 |
| 30 Jun 20 | Trotz, Ethan | Review Bradley comments to stipulation and revised order and coordinate filing of same (.60); emails with Committee counsel regarding fee statements and CONOs (.20) | 0.80 |
| | | **TOTALS:** | **23.60** |

## SUMMARY OF PROFESSIONAL SERVICES
Matter 00011: Case Administration

| | Attorney or Assistant | Hours | Rate | Amount |
|------|----------------------|-------|------|--------|
| 44843 | Foudy, Theresa | 0.60 | 1,140.00 | $684.00 |
| 45075 | Hor-Chen, Stephanie | 0.40 | 855.00 | $342.00 |
| 44842 | Reisman, Steven | 1.60 | 1,325.00 | $2,120.00 |
| 45177 | Rosella, Michael | 4.00 | 565.00 | $2,260.00 |

Client: 393749 – CraftWorks Parent, LLC.                                    Invoice No. 1301634385
                                                                            Invoice Date: July 23, 2020

## SUMMARY OF PROFESSIONAL SERVICES
Matter 00011: Case Administration

| | Attorney or Assistant | Hours | Rate | Amount |
|---|---|---|---|---|
| 41578 | Siddiqui, Peter A. | 4.20 | 1,035.00 | $4,347.00 |
| 45485 | Trotz, Ethan | 12.80 | 480.00 | $6,144.00 |
| | **TOTAL:** | **23.60** | | **$15,897.00** |

# Katten

575 Madison Avenue
New York, NY  10022-2585

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

July 23, 2020

CraftWorks Parent, LLC.
Attn: Mark Smith
Chief Restructuring Officer
2981 Sidco Drive
Nashville, TN 37204

Invoice No. 1301634388
Client No. 393749
Matter No. 00013

FEIN: 36-2796532

**Re: Executory Contracts** (393749.00013)

For legal services rendered through June 30, 2020.............................................................. $2,376.00

**CURRENT INVOICE TOTAL:**   **$2,376.00**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act  (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC.

Invoice No. 1301634388
Invoice Date: July 23, 2020

## PROFESSIONAL SERVICES

Matter 00013: Executory Contracts

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 02 Jun 20 | Churbuck, Bryant | Revise order rejecting contracts (.20); review emails from and prepare emails to P. Siddiqui, D. Pacitti, and M. Yurkewicz regarding order rejecting executory contracts (.60); review certification of counsel regarding order rejecting executory contracts (.20); telephonic conference with Prime Clerk regarding service of order rejecting executory contracts (.10); prepare email to Prime Clerk regarding service of order rejecting executory contracts (.10) | 1.20 |
| 08 Jun 20 | Churbuck, Bryant | Review emails from and prepare emails to M. Smith, R. Scruggs, P. Siddiqui and S. Hor-Chen regarding various executory contracts (.50). | 0.50 |
| 09 Jun 20 | Churbuck, Bryant | Review emails from and prepare emails to M. Smith, R. Scruggs, and S. Hor-Chen regarding various vendor issues (.50); telephonic conference with A. Faleiro regarding request for payment for post-petition work on various properties in Texas (.20). | 0.70 |
| 10 Jun 20 | Churbuck, Bryant | Review emails from and prepare emails to M. Smith, R. Scruggs, P. Siddiqui, and S. Hor-Chen regarding various requests for payments for post-petition work performed (.70). | 0.70 |
| 11 Jun 20 | Churbuck, Bryant | Review email from M. Yurkewicz regarding received invoices for post-petition work done on various executory contracts (.30); prepare emails to M. Smith regarding received invoices for post-petition work done on various executory contracts (.20) | 0.50 |
| | | **TOTALS:** | **3.60** |

## SUMMARY OF PROFESSIONAL SERVICES

Matter 00013: Executory Contracts

| | Attorney or Assistant | Hours | Rate | Amount |
|------|----------------------|-------|------|--------|
| 45542 | Churbuck, Bryant | 3.60 | 660.00 | $2,376.00 |
| | **TOTAL:** | **3.60** | | **$2,376.00** |

2

# Katten

**575 Madison Avenue**
**New York, NY 10022-2585**

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

July 23, 2020

CraftWorks Parent, LLC.                                  Invoice No. 1301634389
Attn: Mark Smith                                            Client No. 393749
Chief Restructuring Officer                                 Matter No. 00014
2981 Sidco Drive
Nashville, TN 37204

FEIN: 36-2796532

**Re: Claims Administration and Objections** (393749.00014)

For legal services rendered through June 30, 2020............................................................. $14,284.50

**CURRENT INVOICE TOTAL:**            **$14,284.50**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC.

Invoice No. 1301634389
Invoice Date: July 23, 2020

## PROFESSIONAL SERVICES
Matter 00014: Claims Administration and Objections

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 03 Jun 20 | Hor-Chen, Stephanie | Confer with P. Siddiqui regarding administrative claim motion (.10) | 0.10 |
| 04 Jun 20 | Churbuck, Bryant | Review emails from P. Siddiqui and S. Hor-Chen regarding KBS motion for allowance of administrative claim (.60); review KBS motion for allowance of administrative claim (.80); review select case law regarding immediate payment of administrative expenses (.60) | 2.00 |
| 05 Jun 20 | Hor-Chen, Stephanie | Confer with B. Churbuck regarding administrative expense claim (.20); read emails from B. Churbuck and claimant's counsel regarding same (.10) | 0.30 |
| 05 Jun 20 | Trotz, Ethan | Call with landlord counsel regarding admin expense claim (.30) | 0.30 |
| 05 Jun 20 | Churbuck, Bryant | Prepare emails to and review emails from A. Hayden regarding motion for allowance of administrative claim (.40); prepare for telephonic conference with A. Hayden (.30); telephonic conference with A. Hayden regarding motion for allowance of administrative claim (.70) | 1.40 |
| 08 Jun 20 | Hor-Chen, Stephanie | Confer with B. Churbuck and P. Siddiqui regarding creditor administrative claim (.10); read email from M. Smith regarding same (.10); review and revise stipulation regarding same and confer with B. Churbuck regarding same (.70) | 0.90 |
| 08 Jun 20 | Churbuck, Bryant | Prepare emails to and review emails from P. Siddiqui and S. Hor-Chen regarding first motion to allow administrative claim (.70); review proposed stipulation regarding first motion to allow administrative claim (.60); prepare and revise stipulation regarding first motion to allow administrative claim (1.80) | 3.10 |
| 10 Jun 20 | Hor-Chen, Stephanie | Confer with P. Siddiqui regarding payment of Logan's claims (.10); confer with A. Bertauski regarding same (.10) | 0.20 |
| 10 Jun 20 | Churbuck, Bryant | Telephonic conference with S. Hor-Chen regarding first motion to allow administrative claim (.20); prepare email to A. Hayden regarding first motion to allow administrative claim (.20) | 0.40 |
| 11 Jun 20 | Hor-Chen, Stephanie | Confer with A. Bertauski and M. Smith regarding payments (.10) | 0.10 |
| 12 Jun 20 | Churbuck, Bryant | Telephonic conference with A. Hayden regarding first motion to allow administrative claim (.60); review second motion to allow administrative claim (.30) | 0.90 |
| 15 Jun 20 | Hor-Chen, Stephanie | Confer with M. Smith regarding requests for payment (.10); read creditor emails regarding same (.10); review administrative expense claims (.20); email B. Churbuck regarding same (.10) | 0.50 |
| 16 Jun 20 | Hor-Chen, Stephanie | Confer with B. Churbuck regarding stipulation allowing administrative claim (.40); read email from P. Siddiqui regarding same (.10) | 0.50 |

2

Client: 393749 – CraftWorks Parent, LLC.

Invoice No. 1301634389
Invoice Date: July 23, 2020

## PROFESSIONAL SERVICES

Matter 00014: Claims Administration and Objections

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 16 Jun 20 | Churbuck, Bryant | Telephonic conferences with S. Hor-Chen regarding motion to allow administrative claim and other issues (.40); prepare summary regarding select case law (.30) | 0.70 |
| 17 Jun 20 | Hor-Chen, Stephanie | Various calls and emails with B. Churbuck regarding administrative claim (.50); read various emails regarding same (.20); email M. Smith regarding creditor payment requests (.10) | 0.80 |
| 17 Jun 20 | Churbuck, Bryant | Review emails from and prepare emails to A. Hayden regarding motion to allow administrative claim (.20); telephonic conference with S. Hor-Chen regarding motion to allow administrative claim and other issues (.50); review emails from and prepare emails to P. Siddiqui and S. Hor-Chen regarding motion to allow administrative claim (.30) | 1.00 |
| 18 Jun 20 | Hor-Chen, Stephanie | Confer with B. Churbuck regarding stipulation allowing administrative claim (.40); read emails from claimant's counsel regarding same (.20) | 0.60 |
| 18 Jun 20 | Churbuck, Bryant | Prepare emails to and review email from A. Hayden regarding motion to allow administrative claim (.50); telephonic conferences with A. Hayden and G. Pappas regarding motion to allow administrative claim (.20) | 0.70 |
| 19 Jun 20 | Hor-Chen, Stephanie | Confer with B. Churbuck regarding stipulation allowing administrative claim (.20); review stipulation approving same and various emails regarding same (.30) | 0.50 |
| 19 Jun 20 | Churbuck, Bryant | Telephonic conference with J. Green Jr. regarding stipulation allowing administrative claim (.20); review emails from and prepare emails to M. Yurkewicz, P. Siddiqui, S. Hor-Chen, and J. Green Jr. regarding certification of counsel and proposed order allowing administrative claim (.40); review certification of counsel and proposed order allowing administrative claim (.20) | 0.80 |
| 22 Jun 20 | Churbuck, Bryant | Telephonic conference with R.J. Shannon regarding motion to allow administrative claim (.30); review email from and prepare email to R.J. Shannon regarding motion to allow administrative claim (.20) | 0.50 |
| 23 Jun 20 | Hor-Chen, Stephanie | Review order authorizing stipulation on administrative claim (.20); confer with B. Churbuck regarding same (.20) | 0.40 |
| 23 Jun 20 | Churbuck, Bryant | Prepare and revise stipulation resolving motion to allow administrative claim (1.30); review third motion to allow administrative claim (.60) | 1.90 |
| 24 Jun 20 | Hor-Chen, Stephanie | Review draft stipulation allowing administrative claim (.40) | 0.40 |
| 24 Jun 20 | Churbuck, Bryant | Review emails from and prepare emails to R.J. Shannon regarding motion to allow administrative claim (.60) | 0.60 |
| 25 Jun 20 | Churbuck, Bryant | Review emails from and prepare emails to R.J. Shannon and E. Monzo regarding stipulation resolving | 0.30 |

Client: 393749 – CraftWorks Parent, LLC.

Invoice No. 1301634389
Invoice Date: July 23, 2020

## PROFESSIONAL SERVICES
Matter 00014: Claims Administration and Objections

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | motion to allow administrative claim (.30) | |
| 26 Jun 20 | Hor-Chen, Stephanie | Read email from creditors regarding requests for payment (.10) | 0.10 |
| 28 Jun 20 | Hor-Chen, Stephanie | Read emails from B. Churbuck and administrative claimant's counsel regarding resolution of administrative claim motion (.10) | 0.10 |
| | | **TOTALS:** | **20.10** |

## SUMMARY OF PROFESSIONAL SERVICES
Matter 00014: Claims Administration and Objections

| | Attorney or Assistant | Hours | Rate | Amount |
|------|----------------------|-------|------|--------|
| 45542 | Churbuck, Bryant | 14.30 | 660.00 | $9,438.00 |
| 45075 | Hor-Chen, Stephanie | 5.50 | 855.00 | $4,702.50 |
| 45485 | Trotz, Ethan | 0.30 | 480.00 | $144.00 |
| | **TOTAL:** | **20.10** | | **$14,284.50** |

4

# Katten

**575 Madison Avenue**
**New York, NY  10022-2585**

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

July 23, 2020

CraftWorks Parent, LLC.
Attn: Mark Smith
Chief Restructuring Officer
2981 Sidco Drive
Nashville, TN 37204

Invoice No. 1301634391
Client No. 393749
Matter No. 00019

FEIN: 36-2796532

**Re: Bankruptcy Court Hearings** (393749.00019)

For legal services rendered through June 30, 2020................................................................ $2,545.50

**CURRENT INVOICE TOTAL:**            **$2,545.50**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act  (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC.

Invoice No. 1301634391
Invoice Date: July 23, 2020

## PROFESSIONAL SERVICES
Matter 00019: Bankruptcy Court Hearings

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 01 Jun 20 | Trotz, Ethan | Coordinate appearances for hearing (.10) | 0.10 |
| 25 Jun 20 | Siddiqui, Peter A. | Draft and revise agenda for 6/30 hearing (.40) | 0.40 |
| 29 Jun 20 | Churbuck, Bryant | Prepare for omnibus hearing (.90) | 0.90 |
| 30 Jun 20 | Siddiqui, Peter A. | Attend June omnibus hearing (.30); plan and prepare for same (.70) | 1.00 |
| 30 Jun 20 | Hor-Chen, Stephanie | Attend status hearing on sale and cure issues (.30) | 0.30 |
| 30 Jun 20 | Churbuck, Bryant | Attend 6/30 hearing (.30) | 0.30 |
| | | **TOTALS:** | **3.00** |

## SUMMARY OF PROFESSIONAL SERVICES
Matter 00019: Bankruptcy Court Hearings

| | Attorney or Assistant | Hours | Rate | Amount |
|------|----------------------|-------|------|--------|
| 45542 | Churbuck, Bryant | 1.20 | 660.00 | $792.00 |
| 45075 | Hor-Chen, Stephanie | 0.30 | 855.00 | $256.50 |
| 41578 | Siddiqui, Peter A. | 1.40 | 1,035.00 | $1,449.00 |
| 45485 | Trotz, Ethan | 0.10 | 480.00 | $48.00 |
| | **TOTAL:** | **3.00** | | **$2,545.50** |

# Katten

**575 Madison Avenue**
**New York, NY  10022-2585**

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

July 23, 2020

CraftWorks Parent, LLC.                                           Invoice No. 1301634394
Attn: Mark Smith                                                        Client No. 393749
Chief Restructuring Officer                                        Matter No. 00021
2981 Sidco Drive
Nashville, TN 37204

FEIN: 36-2796532

**Re: Investigation of Potential Claims** (393749.00021)

For legal services rendered through June 30, 2020............................................................     $51,543.00

**CURRENT INVOICE TOTAL:**      **$51,543.00**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act  (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC.

Invoice No. 1301634394
Invoice Date: July 23, 2020

## PROFESSIONAL SERVICES

Matter 00021: Investigation of Potential Claims

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 02 Jun 20 | Muldrew, Brian | Correspond with M-III regarding status of document collection for production to Committee (.50); correspond with Weil regarding documents to produce to Committee (.30); review of additional materials to produce to Committee (1.70) | 2.50 |
| 02 Jun 20 | Reisman, Steven | Update matters regarding investigation of potential claims and status of production of documentation to Committee (.40) | 0.40 |
| 02 Jun 20 | Foudy, Theresa | Exchange emails with B. Muldrew and M-III's M. Slattery on document collection progress (.20); review certain additional documents located for review (.40); exchange emails with P. Siddiqui and S. Reisman on production of certain documents (.20); review email with Weil regarding same (.10); draft email to B. Muldrew regarding same (.10) | 1.00 |
| 03 Jun 20 | Muldrew, Brian | Draft/revise update to Board (.50); correspond with M-III regarding documents for production to Committee (.50); attend to correspondence from Board in response to update (.20); review of new material received from M-III in anticipation of production to Committee (1.10) | 2.30 |
| 03 Jun 20 | Reisman, Steven | Update regarding H. Ouf's settlement negotiations and review of email to Board regarding same (.30) | 0.30 |
| 03 Jun 20 | Foudy, Theresa | Exchange emails on document collection progress (.20); review new documents to produce (.70) | 0.90 |
| 04 Jun 20 | Muldrew, Brian | Review of documents in anticipation of production to Committee (4.50); review of communications and questions from Committee (.40); correspond with T. Foudy regarding production (.20) | 5.10 |
| 04 Jun 20 | Foudy, Theresa | Review email from Committee counsel regarding document production (.10); exchange emails with B. Muldrew on response to same (.10) | 0.20 |
| 05 Jun 20 | Muldrew, Brian | Review of material to produce to the Committee (2.70); redaction of privileged material from production (1.00); draft email to counsel for Committee addressing production questions and revisions to the same (1.00); coordinate third production (.20) | 4.90 |
| 05 Jun 20 | Wong, Anthony | Analyze, process, and prepare documents for production, QC of same (1.20) | 1.20 |
| 05 Jun 20 | Foudy, Theresa | Review new documents collected for production (.80); exchange messages on status of production with B. Levine (.20); review and edit responses to B. Levine email regarding documents to be produced and completing production (.50) | 1.50 |
| 08 Jun 20 | Muldrew, Brian | Draft and circulate email to M-III requesting additional docs for production to Committee (.50); review of correspondence from counsel to Committee, review of docs and draft response (.70) | 1.20 |

Client: 393749 – CraftWorks Parent, LLC.

Invoice No. 1301634394
Invoice Date: July 23, 2020

## PROFESSIONAL SERVICES
### Matter 00021: Investigation of Potential Claims

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 08 Jun 20 | Siddiqui, Peter A. | Review issues regarding H. Ouf and J. Lebs claims and potential resolution of same (.50) | 0.50 |
| 08 Jun 20 | Foudy, Theresa | Review B. Levine email regarding production (.10); exchange emails with B. Muldrew regarding response to same and follow-up with company (.60); call with A. Prugh regarding same (.10) | 0.80 |
| 09 Jun 20 | Muldrew, Brian | Review of produced documents in order to address questions asked by counsel for Committee (1.60) | 1.60 |
| 09 Jun 20 | Reisman, Steven | Work on matters related to investigation of potential claims raised by UCC and review production and emails related to same (.70) | 0.70 |
| 09 Jun 20 | Foudy, Theresa | Attend to addressing questions raised by Committee in regards to production and reviewing material gathered by B. Muldrew in connection with same (1.70); exchange emails with counsel for Committee on follow-up questions (.30) | 2.00 |
| 10 Jun 20 | Muldrew, Brian | Review of production sent to Committee to address questions sent by the same (.50) | 0.50 |
| 10 Jun 20 | Foudy, Theresa | Draft email to P. Siddiqui with follow-up to Committee's requests (.20); exchange emails with Committee counsel on follow-up requests (.40) | 0.60 |
| 11 Jun 20 | Muldrew, Brian | Review of additional material received from M-III in order to determine if responsive to Committee's document requests (.90) | 0.90 |
| 11 Jun 20 | Foudy, Theresa | Call with A. Prugh regarding additional search of files (.10); exchange emails with B. Muldrew regarding additional potential production (.20); review documents received in connection with same (.30) | 0.60 |
| 12 Jun 20 | Muldrew, Brian | Redaction of material in anticipation of fourth document production to Committee (.40); attention to additional material to produce to Committee (.90) | 1.30 |
| 12 Jun 20 | Foudy, Theresa | Exchange emails on additional items needed to complete production to Committee (.20) | 0.20 |
| 13 Jun 20 | Trotz, Ethan | Emails regarding 9019 motion regarding H. Ouf settlement (.20) | 0.20 |
| 14 Jun 20 | Foudy, Theresa | Exchange emails with M. Slattery regarding financial statements (.10) | 0.10 |
| 16 Jun 20 | Siddiqui, Peter A. | Call with counsel to J. Lebs regarding resolution of potential resolution of disputes (.40); review materials provided by J. Lebs counsel and potential claims against the company and Fortress (.30); call with T. Foudy regarding Committee discussions (.30) | 1.00 |
| 16 Jun 20 | Foudy, Theresa | Review and attend to response on follow-up email from Committee on document production and confer with B. Muldrew by email and phone on response to same and privilege issues (.90); review P. Siddiqui email regarding Committee conversation (.10); call with P. Siddiqui to discuss same (.30) | 1.30 |
| 17 Jun 20 | Siddiqui, Peter A. | Call with Committee counsel regarding investigation and potential claims (.60); update call with client and | 1.70 |

Client: 393749 – CraftWorks Parent, LLC.

Invoice No. 1301634394
Invoice Date: July 23, 2020

## PROFESSIONAL SERVICES

Matter 00021: Investigation of Potential Claims

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | Board members regarding same (.60); plan and prepare for next steps regarding investigation and effect on case exit (.50) | |
| 17 Jun 20 | Foudy, Theresa | Review and respond to Committee follow-up regarding document production and confer with B. Muldrew by email and phone in connection with same and privileged material question (.90); review P. Siddiqui email regarding call with Committee on standing (.10); attend to presentation to Board in regards to Committee request (.50) | 1.50 |
| 18 Jun 20 | Siddiqui, Peter A. | Calls with client regarding Committee investigation matters (.60); review insurance issues related to Committee investigation (.60); plan and prepare for Board update regarding Committee investigation (.80); calls with shareholder counsel regarding same (.50) | 2.50 |
| 18 Jun 20 | Foudy, Theresa | Continue to review and attend to presentation to Board regarding Committee request (.50); review emails with M. Slattery following up on Committee document demands (.10) | 0.60 |
| 19 Jun 20 | Siddiqui, Peter A. | Calls with client regarding potential Committee claims (.50); further call with Committee regarding investigation issues and next steps regarding same (.60); review D&O matters regarding same (.50) | 1.60 |
| 19 Jun 20 | Foudy, Theresa | Draft email to Committee responding to follow-up inquiries and review underlying documents in connection with same (.60); review emails on D&O coverage (.10) | 0.70 |
| 21 Jun 20 | Foudy, Theresa | Exchange emails with P. Siddiqui on communications with Committee on standing motion and presenting same to Board (.20); draft presentation to Board on Committee standing motion and asserted claims (5.30) | 5.50 |
| 21 Jun 20 | Trotz, Ethan | Emails regarding and review Board presentation regarding Committee standing motion (.30) | 0.30 |
| 22 Jun 20 | Siddiqui, Peter A. | Review issues asserted by Committee in connection with investigation (.50); call with Committee counsel regarding same (.30); research issues and plan and prepare for potential action from Committee (1.00) | 1.80 |
| 22 Jun 20 | Foudy, Theresa | Review correspondence regarding standing motion (.20); review M. Slattery email regarding Logan's shareholders information (.10) | 0.30 |
| 23 Jun 20 | Reisman, Steven | Update regarding matters related to potential litigation claims by creditors Committee and motion for standing and next steps in connection with same and responding to emails regarding same (.10); follow-up regarding settlement with H. Ouf and motion of file settlement and certain term under seal (.30); update regarding discussions with J. Lebs (.10) | 0.50 |
| 23 Jun 20 | Foudy, Theresa | Exchange emails regarding sample briefs opposing standing, legal standard, and content of response (.30) | 0.30 |
| 23 Jun 20 | Trotz, Ethan | Draft objection to Committee standing motion (.50) | 0.50 |

Client: 393749 – CraftWorks Parent, LLC.

Invoice No. 1301634394
Invoice Date: July 23, 2020

## PROFESSIONAL SERVICES
Matter 00021: Investigation of Potential Claims

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 24 Jun 20 | Foudy, Theresa | Review email update from P. Siddiqui regarding Committee request for standing (.10) | 0.10 |
| | | **TOTALS:** | **51.70** |

## SUMMARY OF PROFESSIONAL SERVICES
Matter 00021: Investigation of Potential Claims

| | Attorney or Assistant | Hours | Rate | Amount |
|---|---|---|---|---|
| 44843 | Foudy, Theresa | 18.20 | 1,140.00 | $20,748.00 |
| 40479 | Muldrew, Brian | 20.30 | 890.00 | $18,067.00 |
| 44842 | Reisman, Steven | 1.90 | 1,325.00 | $2,517.50 |
| 41578 | Siddiqui, Peter A. | 9.10 | 1,035.00 | $9,418.50 |
| 45485 | Trotz, Ethan | 1.00 | 480.00 | $480.00 |
| 43659 | Wong, Anthony | 1.20 | 260.00 | $312.00 |
| | **TOTAL:** | **51.70** | | **$51,543.00** |

# Katten

**575 Madison Avenue**
**New York, NY  10022-2585**

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

July 23, 2020

CraftWorks Parent, LLC.                                          Invoice No. 1301634395
Attn: Mark Smith                                                        Client No. 393749
Chief Restructuring Officer                                       Matter No. 00029
2981 Sidco Drive
Nashville, TN 37204

FEIN: 36-2796532

**Re: Use and Sale of Property** (393749.00029)

For legal services rendered through June 30, 2020...............................................................    $117,727.00

**CURRENT INVOICE TOTAL:**                              **$117,727.00**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act  (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC.

Invoice No. 1301634395
Invoice Date: July 23, 2020

## PROFESSIONAL SERVICES

Matter 00029: Use and Sale of Property

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 01 Jun 20 | Siddiqui, Peter A. | Review and revise various sale and closing related documents, including designation documents, supplemental sale orders, and transitional documents (2.70); multiple negotiations and discussions with client and buyer regarding same (1.70) | 4.40 |
| 01 Jun 20 | Downes, Eileen | Email Library Services and M. Marguerite regarding motor vehicle searches (.10) | 0.10 |
| 01 Jun 20 | Reisman, Steven | Attend to matters regarding CraftWorks and sale to Fortress and participate in call going over closing checklist and next steps in connection with closing as well as review of emails regarding efforts to close transaction and finally close sale to Fortress (2.80) | 2.80 |
| 01 Jun 20 | Borenstein, Evan | Review of revised drafts of the management agreements and other closing documents and attn to comments to the same (1.70); attend to matters regarding closing and calls regarding the same (.80) | 2.50 |
| 01 Jun 20 | Hor-Chen, Stephanie | Confer with P. Siddiqui regarding notice of designation of contract (.10); draft same (.20) | 0.30 |
| 01 Jun 20 | Marguerite, Matthew | Finalize Deed of Assignment - Domain Names (1.50); emails with E. Borenstein regarding General Management Agreement, Master Interim Management Agreement, and Restaurant Brewery Management and Lease Agreement (.60); review and revise Restaurant Brewery Management and Lease Agreement (.90); review and revise Interim Beverage Management Agreement (1.20); review and revise Alcohol Temporary Concession and Management Agreement (1.10); update closing checklist (1.30); prepare and collect miscellaneous signature pages with respect to closing deliverables (1.10) | 7.70 |
| 01 Jun 20 | Churbuck, Bryant | Review select case law regarding notice of sale closing (.60); prepare and revise notice of sale closing (1.10); review emails from and prepare emails to P. Siddiqui regarding notice of sale closing (.20); telephonic conference with Prime Clerk regarding service of notice of sale closing (.20); prepare email to D. Pacitti regarding notice of sale closing (.10); review emails from and prepare emails to various landlords regarding supplemental sale order (.20) | 2.40 |
| 02 Jun 20 | Siddiqui, Peter A. | Review post-closing issues regarding sale related to leases, sureties, and licenses (1.50); calls with client regarding same and regarding transitional matters (.50) | 2.00 |
| 02 Jun 20 | Hor-Chen, Stephanie | Read various emails regarding Martin's sublease (.10); read various emails regarding cure hearing (.10) | 0.20 |
| 02 Jun 20 | Trotz, Ethan | Review emails regarding sale update (.10) | 0.10 |
| 02 Jun 20 | Marguerite, Matthew | Update closing checklist (.40); finalize signature pages with respect to closing deliverables (.20) | 0.60 |
| 02 Jun 20 | Churbuck, Bryant | Review emails from and prepare emails to M. Martinson regarding cure and various lease issues | 2.60 |

Client: 393749 – CraftWorks Parent, LLC.

Invoice No. 1301634395
Invoice Date: July 23, 2020

## PROFESSIONAL SERVICES
Matter 00029: Use and Sale of Property

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | (.90); review emails from and prepare emails to various landlords regarding cure and various lease issues (.60); telephonic conference with P. Siddiqui regarding outstanding cure issues (.30); telephonic conference with D. Katsionis regarding outstanding cure issues (.10); telephonic conference with K. Hopkins regarding outstanding cure issues (.20); prepare second supplement to sale order (.50) | |
| 03 Jun 20 | Reisman, Steven | Follow-up regarding post closing matters and status as well as closing set and open items (.80) | 0.80 |
| 03 Jun 20 | Trotz, Ethan | Emails regarding closing set for sale (.20) | 0.20 |
| 03 Jun 20 | Churbuck, Bryant | Review emails from and prepare emails to M. Martinson regarding cure and various lease issues (1.70); review emails from and prepare emails to various landlords regarding cure and various lease issues (.60); prepare and revise second supplement to sale order (.60); telephonic conference with M. Martinson regarding cure and various lease issues (1.50) | 4.40 |
| 04 Jun 20 | Siddiqui, Peter A. | Call with M. Smith regarding post-closing matters and deliverables (.50); review and comment on various post-closing issues involving landlords, sureties, and administrative expense holders (1.00) | 1.50 |
| 04 Jun 20 | Hor-Chen, Stephanie | Confer with B. Churbuck regarding Martin's sublease (.20) | 0.20 |
| 04 Jun 20 | Churbuck, Bryant | Review emails from and prepare emails to M. Martinson regarding cure and various lease issues (1.40); review emails from and prepare emails to various landlords regarding cure and various lease issues (.80); review CBL Notice of Cure objection (.40); telephonic conference with C. Holzaepfel regarding outstanding CBL cure issues (.30) | 2.90 |
| 05 Jun 20 | Hor-Chen, Stephanie | Read various emails regarding cure notice (.20) | 0.20 |
| 05 Jun 20 | Trotz, Ethan | Draft cover letter for closing set for APA (.40) | 0.40 |
| 05 Jun 20 | Marguerite, Matthew | Email to opposing counsel with respect to Interim Management Agreement - Rock Bottom Minneapolis (.30); prepare closing binder with respect to Asset Purchase Agreement and related ancillary closing documents (.40) | 0.70 |
| 05 Jun 20 | Churbuck, Bryant | Prepare emails to and review emails from M. Martinson regarding cure and various lease issues (1.20); telephonic conference with M. Martinson regarding cure and various lease issues (1.40); telephonic conference with Holzaepfel regarding outstanding cure issues (.10) | 2.70 |
| 08 Jun 20 | Siddiqui, Peter A. | Review issues regarding leases and amendments and resolution of designation and assumption issues regarding same (2.00) | 2.00 |
| 08 Jun 20 | Hor-Chen, Stephanie | Confer with B. Churbuck regarding regarding Martin's sublease (.20); read email from M. Smith regarding | 0.60 |

Client: 393749 – CraftWorks Parent, LLC.

Invoice No. 1301634395
Invoice Date: July 23, 2020

## PROFESSIONAL SERVICES

Matter 00029: Use and Sale of Property

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | same (.10); read email from M. Yurkewicz regarding landlord inquiry (.10); review contract counterparty inquiry and confer with B. Churbuck regarding same (.20) | |
| 08 Jun 20 | Churbuck, Bryant | Review email from P. Siddiqui regarding leased location in Dalton, Georgia (.20); review lease for location in Dalton, Georgia (.80); review emails from and prepare emails to M. Martinson regarding cure and various lease issues (.20); review emails from and prepare emails to various landlords regarding cure and various lease issues (.90); revise second supplement to sale order (.30) | 2.40 |
| 09 Jun 20 | Hor-Chen, Stephanie | Read emails from P. Siddiqui and landlord's counsel regarding Texas property (.10); read emails from B. Churbuck and P. Griffin regarding designation of contracts (.10); read email from buyer's counsel regarding assumption and assignment agreement and review same (.30) | 0.50 |
| 09 Jun 20 | Churbuck, Bryant | Review emails from and prepare emails to P. Griffin regarding notices of assumption and assignment (.20); review emails from and prepare emails to M. Martinson regarding cure and various lease issues (.40); revise second supplement to sale order (.50); review amended designation list submitted by Fortress (.20); review emails from and prepare emails to M. Smith, P. Griffin, P. Siddiqui, and S. McKinney regarding notices of assumption and assignment (.50); telephonic conference with P. Siddiqui regarding notices of assumption and assignment (.20); review emails from and prepare emails to S. Faupel regarding leased location in South Bend, Indiana (.40); review emails from and prepare emails to P. Griffin regarding leased location in Franklin, Tennessee (.20); telephonic conferences with P. Griffin regarding leased location in Franklin, Tennessee (.40) | 3.00 |
| 10 Jun 20 | Hor-Chen, Stephanie | Confer with B. Churbuck regarding cure and assumption issues (.20); call with B. Churbuck and P. Siddiqui regarding same (.20); call with B. Churbuck, P. Griffin, M. Smith and S. McKinney regarding notices to landlords and contract counterparties (joined late) (.40) | 0.80 |
| 10 Jun 20 | Churbuck, Bryant | Review emails from and prepare emails to P. Griffin regarding leased location in Franklin, Tennessee (.20); review emails from and prepare emails to M. Smith, P. Siddiqui, P. Griffin, and S. McKinney regarding notices of assumption and assignment (.20); review select case law regarding notices of assumption and assignment (.50); review emails from and prepare emails to M. Martinson regarding cure and various lease issues (.90); telephonic conference with M. Smith | 7.50 |

Client: 393749 – CraftWorks Parent, LLC.                                    Invoice No. 1301634395
                                                                            Invoice Date: July 23, 2020

## PROFESSIONAL SERVICES

Matter 00029: Use and Sale of Property

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | regarding notices of assumption and assignment (.40); telephonic conference with M. Smith, S. Hor-Chen, P. Griffin, and S. McKinney regarding notices of assumption and assignment (.50); prepare and revise notices of assumption and assignment (2.30); review APA schedules regarding confidentiality agreements and franchise agreements (.90); prepare and revise supplemental information for notices of assumption and assignment (1.00); review emails from and prepare emails to M. Smith regarding notices of assumption and assignment (.20); review emails from and prepare emails to M. Smith and S. McKinney regarding service of notices of assumption and assignment (.40) | |
| 11 Jun 20 | Hor-Chen, Stephanie | Confer with B. Churbuck regarding cure and assumption issues and read various emails regarding same (.40); review and revise notice of assumption (.40); review supplemental sale order and emails from B. Churbuck and P. Siddiqui regarding same (.30) | 1.10 |
| 11 Jun 20 | Churbuck, Bryant | Review emails from and prepare emails to M. Martinson regarding cure and various lease issues (.70); revise second supplement to sale order regarding additional modifications to leases and agreements on cure (1.00); telephonic conference with M. Martinson regarding cure and various lease issues (.70); prepare and revise tables for notices of assumption and assignment (1.00); prepare email to opposing counsel regarding resolution of cure objections and second supplement to sale order (.30); review additional interim designations of executory contracts and leases (.70); revise notices of assumption and assignment regarding assumption and assignment of additional contracts (.70); prepare email to S. Hor-Chen regarding notice of assumption and assignment (.10); telephonic conference with M. Smith and P. Griffin regarding various lease issues (.30); review emails from and prepare emails to various landlords regarding cure and various lease issues (1.20); review emails from and prepare emails to S. McKinney, A. Jowers, M. Smith, and P. Siddiqui regarding second supplement to sale order (.50); review emails from and prepare emails to M. Buehler, M. Smith, and P. Siddiqui regarding additional modified leases and workouts with landlords (.40) | 7.60 |
| 12 Jun 20 | Hor-Chen, Stephanie | Confer with B. Churbuck regarding cure issues and administrative claims (.10) | 0.10 |
| 12 Jun 20 | Churbuck, Bryant | Review emails from and prepare emails to M. Martinson regarding cure and various lease issues (.30); telephonic conference with M. Martinson regarding cure and various lease issues (.30); telephonic conference with G. Revera regarding cure | 5.90 |

Client: 393749 – CraftWorks Parent, LLC.

Invoice No. 1301634395
Invoice Date: July 23, 2020

## PROFESSIONAL SERVICES

Matter 00029: Use and Sale of Property

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | (.20); telephonic conference with M. Smith regarding notice of assumption and assignment (.30); review emails from and prepare emails to various landlords regarding second supplement to sale order (1.00); telephonic conferences with A. Warfield regarding leased location in Franklin, Tennessee (.20); telephonic conference with L. Heilman regarding second supplement to sale order (.20); revise second supplement to sale order based on feedback from various landlords (.30); revise notices of assumption and assignment as per S. Hor-Chen comments (.30); prepare email to S. Hor-Chen regarding notice of assumption and assignment (.10); prepare emails to and review emails from P. Siddiqui and S. Hor-Chen regarding Xentury City objection (.20); review emails from and prepare emails to M. Martinson and G. Rivera regarding second supplement to sale order (.40); review emails from and prepare emails to M. Smith regarding notices of assumption and assignment (.40); review updated interim designation of executory contracts and unexpired leases (1.00); revise tables and accompanying documentation regarding notices of assumption and assignment (.70) | |
| 13 Jun 20 | Marguerite, Matthew | Review and revise Temporary Concession and Management Agreement and email to opposing counsel regarding the same (1.50) | 1.50 |
| 14 Jun 20 | Reisman, Steven | Update regarding matter related to losing and transaction of property to Fortress and status of post closing matters (.60) | 0.60 |
| 14 Jun 20 | Churbuck, Bryant | Review latest designation of executory contracts and unexpired leases (.30); revise notice of assumption and assignment regarding latest designation of executory contracts and unexpired leases (.40) | 0.70 |
| 15 Jun 20 | Churbuck, Bryant | Review emails from and prepare emails to various landlords regarding assumption and assignment of leases (.40) | 0.40 |
| 16 Jun 20 | Hor-Chen, Stephanie | Confer with B. Churbuck regarding cure issues (.40); review and revise assumption notice and supplemental sale order (.60); read various emails regarding same (.20) | 1.20 |
| 16 Jun 20 | Churbuck, Bryant | Revise Notice of Assumption and Assignment based on updated cure amounts and finalized lease amendments (1.20); prepare email to M. Martinson regarding Notice of Assumption and Assignment (.10); review emails from and prepare emails to S. McKinney and other counsel for Fortress regarding Notice of Assumption and Assignment (.30); review emails from and prepare emails to various landlords regarding cure and various lease issues (.30); prepare email to M. Smith regarding Notice of Assumption and | 4.70 |

Client: 393749 – CraftWorks Parent, LLC.

Invoice No. 1301634395
Invoice Date: July 23, 2020

## PROFESSIONAL SERVICES
Matter 00029: Use and Sale of Property

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | Assignment (.20); telephonic conferences with M. Smith regarding Notice of Assumption and Assignment (.30); revise Second Supplement to Sale Order (.50); review emails from and prepare emails to M. Martinson regarding cure and various lease issues (1.30); telephonic conference with K. Katsionis regarding outstanding cure objections (.20); telephonic conference with M. Martinson regarding cure and various lease issues (.30) | |
| 17 Jun 20 | Siddiqui, Peter A. | Review and comment on various lease assumption related issues and cure resolutions (.50); call with Centerbridge counsel regarding Committee investigation provisions of APA and sale order and buyer release issues (.30) | 0.80 |
| 17 Jun 20 | Hor-Chen, Stephanie | Various emails and calls with B. Churbuck regarding outstanding cure and assumption matters (1.20); read various emails from landlord counsel and debtors regarding same (.30) | 1.50 |
| 17 Jun 20 | Churbuck, Bryant | Telephonic conference with M. Buehler and M. Smith regarding Notice of Assumption and Assignment (.30); telephonic conference with M. Smith regarding Notice of Assumption and Assignment (.20); revise Notice of Assumption and Assignment based on updated cure amounts and finalized lease modifications (.90); telephonic conferences with S. Hor-Chen regarding Notice of Assumption and Assignment and other issues (1.20); prepare email to and review email from P. Siddiqui regarding Notice of Assumption and Assignment and Second Supplement to Sale Order (.20); prepare email to M. Yurkewicz regarding Second Supplement to Sale Order and Notice of Assumption and Assignment (.40); revise Second Supplement to Sale Order based on M. Yurkewicz comments (.60); prepare email to S. McKinney and Fortress counsel regarding Second Supplement to Sale Order (.20); telephonic conferences with Prime Clerk regarding Second Supplement to Sale Order (.30); telephonic conference with S. McKinney regarding Notice of Assumption and Assignment (.20); telephonic conference with M. Martinson regarding cure and various lease issues (.40); telephonic conference with M. Yurkewicz regarding Second Supplement to Sale Order (.30); telephonic conferences with various landlords regarding cure and various lease issues (.20); review emails from S. McKinney and Fortress counsel regarding Second Supplement to Sale Order and Notice of Assumption and Assignment (.70); review emails from and prepare emails to M. Buehler and M. Smith regarding Notice of Assumption and Assignment (.20); prepare email to and review email from P. Siddiqui | 6.90 |

Client: 393749 – CraftWorks Parent, LLC.

Invoice No. 1301634395
Invoice Date: July 23, 2020

## PROFESSIONAL SERVICES
Matter 00029: Use and Sale of Property

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | regarding Second Supplement to Sale Order (.20); telephonic conference with R. Nussbaum regarding Notice of Assumption and Assignment and Second Supplement to Sale Order (.40) | |
| 18 Jun 20 | Hor-Chen, Stephanie | Confer with B. Churbuck regarding cure issues and read various emails regarding same (.80); review entered supplemental sale order (.10); review revised notice of assumption (.20) | 1.10 |
| 18 Jun 20 | Churbuck, Bryant | Telephonic conference with M. Buehler, M. Smith, and S. McKinney regarding Notice of Assumption and Assignment (.50); telephonic conference with M. Buehler, M. Smith, M. Martinson, P. Griffin, J. Webb, and Hilco regarding cure and lease modifications (.80); telephonic conference with J. Kern regarding Notice of Assumption and Assignment (.10); prepare Second Notice of Assumption and Assignment (1.40); prepare schedules for Second Notice of Assumption and Assignment (1.10); prepare Third Supplement to Sale Order (1.50); review emails from and prepare emails to J. Aberman regarding lease modification (.20); telephonic conferences with M. Martinson regarding cure and various lease issues (1.00); telephonic conferences with M. Smith regarding Notice of Assumption and Assignment (.30); revise Notice of Assumption and Assignment based on M. Smith comments (.30); telephonic conference with M. Smith and M. Martinson regarding Notice of Assumption and Assignment (.90); review emails from and prepare emails to P. Griffin regarding various landlord inquiries (.20); review emails from and prepare emails to M. Martinson regarding cure and various lease issues (.60); telephonic conference with L. Heilman regarding cure and property access issues (.40); review emails from various landlords regarding cure and various lease issues (.40); prepare emails to and review emails from M. Buehler and M. Smith regarding Notice of Assumption and Assignment (.40) | 10.10 |
| 19 Jun 20 | Siddiqui, Peter A. | Multiple calls and emails regarding assumption notice and comments to filing regarding same (.70); calls with Klehr regarding same regarding coordination of same and further supplemental order (.40) | 1.10 |
| 19 Jun 20 | Hor-Chen, Stephanie | Review cure and assumption issues, assumption notices and supplemental sale order (1.40); prepare summary email regarding same (.40); confer with P. Siddiqui regarding strategy regarding cure and assumption issues (.30); read various emails from buyer's counsel, local counsel, landlord's counsel and contract counterparties regarding cure and assumption issues (.60) | 2.70 |
| 19 Jun 20 | Churbuck, Bryant | Telephonic conferences with M. Smith regarding | 11.00 |

Client: 393749 – CraftWorks Parent, LLC.

Invoice No. 1301634395
Invoice Date: July 23, 2020

## PROFESSIONAL SERVICES

Matter 00029: Use and Sale of Property

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | Second Notice of Assumption and Assignment (.80); telephonic conferences with M. Martinson regarding Second Notice of Assumption and Assignment (1.10); telephonic conference with M. Buehler, M. Smith, M. Martinson, P. Griffin, J. Webb, and Hilco regarding cure and lease modifications (1.50); telephonic conferences with S. Hor-Chen regarding Second Notice of Assumption and Assignment (1.20); telephonic conferences with S. Kaufman regarding Pylon Lease in Green Bay, Wisconsin (.20); telephonic conference with P. Griffin and J. Aberman regarding leased location in Nashville, Tennessee (.50); telephonic conference with L. Heilman regarding cure and various lease issues (.20); review emails from and prepare emails to M. Buehler, M. Smith, M. Martinson, P. Siddiqui, and S. Hor-Chen and R. Scruggs regarding Second Notice of Assumption and Assignment (1.70); prepare and revise Second Notice of Assumption and Assignment (1.40); review cure calculations, contracts, and additional documents regarding Second Notice of Assumption and Assignment (1.00); review emails from and prepare emails to P. Siddiqui regarding Third Supplement to Sale Order (.20); prepare emails to and review emails from various landlords regarding Third Supplement to Sale Order (.60); review emails from and prepare emails to Prime Clerk regarding service of Notices of Assumption and Assignment (.40); prepare emails to M. Yurkewicz regarding filing Notice of Assumption and Assignment (.20) | |
| 20 Jun 20 | Hor-Chen, Stephanie | Read various emails from M. Martinson, M. Buehler and purchaser's counsel regarding cure and assumption issues (.30); review revised notice of assumption (.20); read emails from B. Churbuck and P. Siddiqui regarding sale of Martins BBQ (.10) | 0.60 |
| 20 Jun 20 | Churbuck, Bryant | Telephonic conferences with M. Smith regarding Second Notice of Assumption and Assignment (.50); telephonic conference with S. McKinney regarding Second Notice of Assumption and Assignment (.10); review emails from and prepare emails to M. Buehler, M. Smith, and S. McKinney regarding Second Notice of Assumption and Assignment (1.00); revise Second Notice of Assumption and Assignment based on M. Buehler, M. Smith, and S. McKinney comments (.90); review emails from and prepare emails to M. Smith and P. Siddiqui regarding Martin's BBQ (.30); review emails from and prepare emails to P. Warfield regarding leased property in Franklin, Tennessee (.20) | 3.00 |
| 22 Jun 20 | Hor-Chen, Stephanie | Read emails from B. Churbuck and P. Siddiqui regarding Martin's BBQ joint venture (.10); read emails from B. Churbuck regarding cure and | 0.20 |

Client: 393749 – CraftWorks Parent, LLC.                                    Invoice No. 1301634395
                                                                            Invoice Date: July 23, 2020

## PROFESSIONAL SERVICES

Matter 00029: Use and Sale of Property

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | assumption issues (.10) | |
| 22 Jun 20 | Churbuck, Bryant | Telephonic conference with P. Siddiqui regarding Martin's BBQ (.50); telephonic conference with M. Martinson regarding cure and various lease issues (.20); review emails from and prepare emails to various landlords regarding cure and various lease issues (.60); review emails from and prepare emails to M. Martinson regarding cure and various lease issues (.60); telephonic conference with M. DiGiacomo regarding cure and various lease issues (.10); prepare email to P. Siddiqui regarding Martin's BBQ (.20); telephonic conference with M. Smith regarding contracts noticed for assumption and assignment (.10); prepare emails to M. Smith regarding contracts noticed for assumption and assignment (.40); prepare Third Notice of Assumption and Assignment (.60) | 3.30 |
| 23 Jun 20 | Siddiqui, Peter A. | Review sale papers in connection with late arriving mechanics' lien claimants (.30); confer with client regarding same (.20) | 0.50 |
| 23 Jun 20 | Hor-Chen, Stephanie | Confer with B. Churbuck regarding Martin's BBQ joint venture (.20); confer with B. Churbuck regarding creditor assertion of mechanics lien and read emails from M. Smith and R. Scruggs regarding same (.30); read various emails regarding outstanding cure and assumption issues (.20) | 0.70 |
| 23 Jun 20 | Churbuck, Bryant | Prepare and revise Third Notice of Assumption and Assignment (.50); telephonic conference with J. King regarding Martin's BBQ (.20); telephonic conference with M. Martinson regarding cure and various lease issues (.20); review email from and prepare email to P. Siddiqui regarding Martin's BBQ (.20); review emails from and prepare emails to M. Martinson regarding cure and various lease issues (.20); review email from and prepare email to M. Deitch regarding Third Supplement to Sale Order (.20); review emails from and prepare emails to J. McLean regarding cure and various lease issues (.30) | 1.80 |
| 24 Jun 20 | Siddiqui, Peter A. | Call with Fortress counsel regarding potential sale and lease assignment regarding Martin's BBQ (.40); review lease issues regarding Martin's matter (.20) | 0.60 |
| 24 Jun 20 | Hor-Chen, Stephanie | Review miscellaneous issues regarding Martin's BBQ sale (.90) | 0.90 |
| 24 Jun 20 | Churbuck, Bryant | Review emails from and prepare emails to M. Buehler and M. Smith regarding Third Notice of Assumption and Assignment (.20); review email from and prepare email to P. Siddiqui regarding Martin's BBQ (.20) | 0.40 |
| 25 Jun 20 | Hor-Chen, Stephanie | Read emails from B. Churbuck and M. Yurkewicz regarding designation of contracts and supplemental sale order (.10); read various emails regarding outstanding cure and assumption issues and confer | 1.20 |

Client: 393749 – CraftWorks Parent, LLC.

Invoice No. 1301634395
Invoice Date: July 23, 2020

## PROFESSIONAL SERVICES
Matter 00029: Use and Sale of Property

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | with B. Churbuck regarding same (.30); confer with B. Churbuck regarding sale of interests in Martins BBQ (.20); begin reviewing files regarding same (.40); confer with E. Trotz regarding same (.20) | |
| 25 Jun 20 | Trotz, Ethan | Call with S. Hor-Chen regarding sale of JV entity (.20) | 0.20 |
| 25 Jun 20 | Churbuck, Bryant | Telephonic conference with M. Smith and M. Martinson regarding cure and various lease issues (.70); prepare email to Prime Clerk regarding confirmation of service of various documents (.30); review emails from and prepare emails to various landlords regarding cure and various lease issues (.30) | 1.30 |
| 26 Jun 20 | Siddiqui, Peter A. | Review issues regarding assumption of Martins' BBQ lease and sale of equity interest (.60) | 0.60 |
| 26 Jun 20 | Hor-Chen, Stephanie | Confer with B. Churbuck regarding outstanding cure issues (.50); read various emails regarding same (.20); continue reviewing Martins BBQ files and begin drafting sale motion regarding Logan's sale of interests in Martins BBQ (4.60) | 5.30 |
| 26 Jun 20 | Churbuck, Bryant | Review emails from and prepare emails to various landlords regarding cure and various lease issues (.50); telephonic conference with J. Oliver and P. Griffin regarding corporate headquarters lease (.20); telephonic conferences with P. Griffin regarding cure and various lease issues (.60); review emails from and prepare emails to M. Martinson, M. Buehler, and M. Smith regarding cure and various lease issues (.80); telephonic conference with S. Hor-Chen regarding cure and various lease issues (.50); telephonic conference with J. McLean regarding cure and various lease issues (.10); prepare emails to Prime Clerk regarding service of filed documents (.30); telephonic conference with Prime Clerk regarding Service of filed documents (.10) | 3.10 |
| 27 Jun 20 | Hor-Chen, Stephanie | Continue drafting motion to approve sale of Logan's interests in Martin's BBQ (1.30); draft motion to extend deadline to assume or reject lease related to Martin's BBQ and proposed order granting same (2.40); brief research regarding same (.70); exchange emails with P. Siddiqui regarding same (.20) | 4.60 |
| 28 Jun 20 | Hor-Chen, Stephanie | Read emails from B. Churbuck regarding outstanding cure amounts (.10) | 0.10 |
| 29 Jun 20 | Siddiqui, Peter A. | Review issue regarding Martin's BBQ sale and assignment (.50); review and comment on motion to extend deadline to assume or reject lease regarding Martins (.70); review status of lease assignments and designations (.40); plan and prepare for dismissal of bankruptcy cases (.50) | 2.10 |
| 29 Jun 20 | Hor-Chen, Stephanie | Review cure objections (.70) | 0.70 |
| 29 Jun 20 | Churbuck, Bryant | Review emails from and prepare emails to various landlords regarding cure and various lease issues (.80); review emails from and prepare emails to M. | 2.40 |

Client: 393749 – CraftWorks Parent, LLC.

Invoice No. 1301634395
Invoice Date: July 23, 2020

## PROFESSIONAL SERVICES

Matter 00029: Use and Sale of Property

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | Martinson regarding cure and various lease issues (.40); review emails from and prepare emails to J. King regarding Martin's BBQ (.20); review emails from and prepare emails to M. Smith regarding cure and various lease issues (.20); prepare email to M. Yurkewicz regarding motion to allow administrative claim (.20); telephonic conference with J. McLean regarding cure issues (.20); review emails from and prepare emails to M. Buehler and M. Smith regarding Ecolab and Constellation contracts (.40) | |
| 30 Jun 20 | Reisman, Steven | Participate in status update call on sale and other matters before Judge Shannon in the United States Bankruptcy Court for the District of Delaware (.30); participate in update call with P. Siddiqui re: same (.20) | 0.50 |
| 30 Jun 20 | Hor-Chen, Stephanie | Call with B. Churbuck regarding cure and assumption issues (.40); review Fourth Supplemental Sale Order (.20); read various emails from B. Churbuck and Prime Clerk regarding service of same (.10); read various emails from M. Smith and landlord counsel regarding cure and assumption issues (.20) | 0.90 |
| 30 Jun 20 | Churbuck, Bryant | Review emails from and prepare emails to M. Smith regarding Third Notice of Assumption and Assignment (.50); review emails from and prepare emails to M. Martinson regarding cure and various lease issues (.20); review Symmetry objection to Second Notice of Assumption and Assignment (.40); telephonic conference with M. Smith regarding Third Notice of Assumption and Assignment and Symmetry objection (.20); revise Third Notice of Assumption and Assignment as per M. Smith comments (.30); telephonic conference with Prime Clerk regarding Third Notice of Assumption and Assignment (.10); prepare email to Prime Clerk regarding Third Notice of Assumption and Assignment (.10); review emails from and prepare emails to P. Griffin regarding leased location in Boston, Massachusetts (.40); telephonic conference with S. Hor-Chen regarding Fourth Supplement to Sale Order (.40); prepare and revise Fourth Supplement to Sale Order (.60); telephonic conference with J. King regarding Martin's BBQ (.20); review emails from and prepare emails to M. Buehler, M. Smith, and Fortress regarding Third Notice of Assumption and Assignment (.20); review emails from and prepare emails to D. Pacitti regarding Third Notice of Assumption and Assignment (.20) | 3.80 |
| | | **TOTALS:** | **154.30** |

Client: 393749 – CraftWorks Parent, LLC.

Invoice No. 1301634395
Invoice Date: July 23, 2020

## SUMMARY OF PROFESSIONAL SERVICES
Matter 00029: Use and Sale of Property

| | Attorney or Assistant | Hours | Rate | Amount |
|---|---|---|---|---|
| 44844 | Borenstein,  Evan | 2.50 | 1,075.00 | $2,687.50 |
| 45542 | Churbuck, Bryant | 94.30 | 660.00 | $62,238.00 |
| 44519 | Downes, Eileen | 0.10 | 425.00 | $42.50 |
| 45075 | Hor-Chen, Stephanie | 25.70 | 855.00 | $21,973.50 |
| 45532 | Marguerite, Matthew | 10.50 | 760.00 | $7,980.00 |
| 44842 | Reisman, Steven | 4.70 | 1,325.00 | $6,227.50 |
| 41578 | Siddiqui, Peter A. | 15.60 | 1,035.00 | $16,146.00 |
| 45485 | Trotz, Ethan | 0.90 | 480.00 | $432.00 |
| | **TOTAL:** | **154.30** | | **$117,727.00** |

# Katten

**575 Madison Avenue**
**New York, NY  10022-2585**

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

July 23, 2020

CraftWorks Parent, LLC.                                          Invoice No. 1301634398
Attn: Mark Smith                                                      Client No. 393749
Chief Restructuring Officer                                      Matter No. 00031
2981 Sidco Drive
Nashville, TN 37204

FEIN: 36-2796532

**Re: Real Estate and Lease Matters** (393749.00031)

For legal services rendered through June 30, 2020.............................................................. $22,297.50

**CURRENT INVOICE TOTAL:**            **$22,297.50**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act  (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC.

Invoice No. 1301634398
Invoice Date: July 23, 2020

## PROFESSIONAL SERVICES

Matter 00031: Real Estate and Lease Matters

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 01 Jun 20 | Churbuck, Bryant | Review email from I. Call regarding leased warehouse in Broomfield, Colorado (.10); prepare email to R. Scruggs regarding leased warehouse in Broomfield, Colorado (.10); prepare and revise notice of rejection for additional leases (1.00); review email from and prepare email to S. Adams regarding leased location in Flint, Michigan (.20); telephonic conference with M. Hakimian regarding leased location in Flint, Michigan (.30); telephonic conference with S. Adams regarding leased location in Flint, Michigan (.10); review service issues regarding leased location in Flint, Michigan (.20); prepare email to M. Smith and M. Buehler regarding leased location in Flint, Michigan (.20); review emails from and prepare emails to P. Siddiqui regarding leased location in Killeen, Texas (.20) | 2.40 |
| 02 Jun 20 | Churbuck, Bryant | Review emails from and prepare emails to D. Alrutz regarding Martin's BBQ sublease (.40); prepare emails to and review emails from P. Siddiqui, M. Smith, and M. Buehler regarding Martin's BBQ (.40) | 0.80 |
| 03 Jun 20 | Siddiqui, Peter A. | Review and address certain post-closing matters raised by landlords in connection with designated leases (.80); confer with client regarding potential resolution of certain lease related disputes (.30); review motion filed by landlord for stub rent and strategy in objecting/responding to same (.30) | 1.40 |
| 03 Jun 20 | Churbuck, Bryant | Review emails from and prepare emails to D. Alrutz and J. King regarding Martin's BBQ sublease (.20); telephonic conference with D. Alrutz and J. King regarding Martin's BBQ sublease (.50); telephonic conferences with M. Smith regarding Martin's BBQ sublease (.30) | 1.00 |
| 04 Jun 20 | Trotz, Ethan | Call with landlord counsel regarding cure issues and sale update (.30) | 0.30 |
| 04 Jun 20 | Churbuck, Bryant | Review email from and prepare email to J. Hyun regarding surrender of leased location in Sheridan, Colorado (.20); review email from B. Kotliar regarding leased location in South Bend, Indiana (.20); telephonic conference with S. Faupel regarding leased location in South Bend, Indiana (.20); prepare emails to and review emails from S. Adams, M. Smith, M. Buehler, J. Schumer, Z. Rhine, A. Humerick and P. Siddiqui regarding leased location in South Bend, Indiana (.30); prepare and revise notice of rejection for unexpired leases (1.10) | 2.00 |
| 05 Jun 20 | Siddiqui, Peter A. | Review issues regarding lease assignment and designation (1.60); negotiation with buyer regarding several open designation and leasing issues (.70) | 2.30 |
| 05 Jun 20 | Churbuck, Bryant | Review emails from and prepare emails to various landlords regarding lease issues (.80); review emails | 1.00 |

Client: 393749 – CraftWorks Parent, LLC.

Invoice No. 1301634398
Invoice Date: July 23, 2020

## PROFESSIONAL SERVICES
### Matter 00031: Real Estate and Lease Matters

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | from and prepare emails to P. Siddiqui, M. Buehler, and M. Smith regarding corporate HQ lease (.20) | |
| 09 Jun 20 | Siddiqui, Peter A. | Review and address multiple issues regarding sale and lease assignment and multiple calls with landlords regarding same (1.90) | 1.90 |
| 10 Jun 20 | Siddiqui, Peter A. | Review and address multiple issues regarding sale and lease assignment and multiple calls with landlords regarding same (1.70) | 1.70 |
| 11 Jun 20 | Siddiqui, Peter A. | Review and address multiple issues regarding sale and lease assignment and multiple calls with landlords regarding same (1.80) | 1.80 |
| 12 Jun 20 | Siddiqui, Peter A. | Review issues regarding lease assignments and designations (.50); confer with client regarding same and regarding strategy and next steps (.50) | 1.00 |
| 12 Jun 20 | Churbuck, Bryant | Review emails from and prepare emails to various landlords regarding June rent issues (.40); prepare email to M. Martinson and M. Drongowski regarding June rent issues (.20); prepare email to P. Siddiqui and S. Hor-Chen regarding deadline to assume unexpired leases (.20) | 0.80 |
| 14 Jun 20 | Churbuck, Bryant | Prepare email to and review email from P. Siddiqui and S. Hor-Chen regarding deadline to assume unexpired leases (.20) | 0.20 |
| 15 Jun 20 | Siddiqui, Peter A. | Review issues regarding lease amendments and lease cure matters (.90); calls with client and buyer group regarding same (.30) | 1.20 |
| 16 Jun 20 | Churbuck, Bryant | Review email from and prepare email to D. Alrutz regarding sublease with Martin's BBQ (.20); prepare email to M. Smith regarding sublease with Martin's BBQ (.10) | 0.30 |
| 17 Jun 20 | Churbuck, Bryant | Telephonic conference with M. Buehler, M. Smith, M. Martinson, P. Griffin, J. Webb, and Hilco regarding lease modifications (.70) | 0.70 |
| 25 Jun 20 | Siddiqui, Peter A. | Review Tower 111 landlord objection (.50); strategy discussion with client and buyer regarding adequate assurance dispute (.80); call with counsel for landlord regarding same (.40) | 1.70 |
| 25 Jun 20 | Hor-Chen, Stephanie | Read emails from B. Churbuck and P. Siddiqui regarding extension of deadline to assume or reject non-residential real property leases (.10); confer with B. Churbuck regarding same (.10) | 0.20 |
| 25 Jun 20 | Churbuck, Bryant | Review email from P. Siddiqui regarding motion to extend time to assume or reject non-residential leases (.10); review select case law regarding extensions of time to assume or reject non-residential leases (.60); prepare motion to extend time to assume or reject non-residential leases (.50); review emails from and prepare emails to M. Smith and M. Martinson regarding cure and various lease issues (.90); review emails from and prepare emails to various landlords regarding cure and | 2.50 |

Client: 393749 – CraftWorks Parent, LLC.

Invoice No. 1301634398
Invoice Date: July 23, 2020

## PROFESSIONAL SERVICES
Matter 00031: Real Estate and Lease Matters

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | various lease issues (.40) | |
| 29 Jun 20 | Hor-Chen, Stephanie | Review and revise motion to extend deadline to assume and reject leases (.30); confer with local counsel regarding filing same (.20); attend to issues regarding service of same (.20) | 0.70 |
| 30 Jun 20 | Siddiqui, Peter A. | Review issues regarding lease assignments and potential disputes regarding same (.20) | 0.20 |
| | | **TOTALS:** | **26.10** |

## SUMMARY OF PROFESSIONAL SERVICES
Matter 00031: Real Estate and Lease Matters

| | Attorney or Assistant | Hours | Rate | Amount |
|------|----------------------|-------|------|--------|
| 45542 | Churbuck, Bryant | 11.70 | 660.00 | $7,722.00 |
| 45075 | Hor-Chen, Stephanie | 0.90 | 855.00 | $769.50 |
| 41578 | Siddiqui, Peter A. | 13.20 | 1,035.00 | $13,662.00 |
| 45485 | Trotz, Ethan | 0.30 | 480.00 | $144.00 |
| | **TOTAL:** | **26.10** | | **$22,297.50** |

# Katten

**575 Madison Avenue**
**New York, NY  10022-2585**

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

July 23, 2020

CraftWorks Parent, LLC.
Attn: Mark Smith
Chief Restructuring Officer
2981 Sidco Drive
Nashville, TN 37204

Invoice No. 1301634406
Client No. 393749
Matter No. 00032

FEIN: 36-2796532

Re: **Expenses**  (393749.00032)

Disbursements and other charges.................................................................................... $1,348.01

**CURRENT INVOICE TOTAL:**          **$1,348.01**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act  (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC.

Invoice No. 1301634406
Invoice Date: July 23, 2020

## DISBURSEMENTS

Matter 00032: Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 04 Jun 20 | VENDOR: Trotz, Ethan INVOICE#: 4172836206042209 DATE: 6/4/2020 Appearance for sale hearing (phone line for court appearance). Accounting:  Ethan doesn't have original receipt Date Incurred: 05/28/20 | 22.50 |
| 04 Jun 20 | VENDOR: Trotz, Ethan INVOICE#: 4172836206042209 DATE: 6/4/2020 Appearance for sale hearing (phone line for court appearance). Accounting:  Ethan doesn't have original receipt Date Incurred: 05/29/20 | 59.25 |
| 11 Jun 20 | PAYEE: LAC Group; REQUEST#: 849335; DATE: 6/11/2020.  - Legal Research from 05/01/20 - 05/31/20; RE: quick thing 5/19/2020 | 225.00 |
| 11 Jun 20 | PAYEE: LAC Group; REQUEST#: 849335; DATE: 6/11/2020.  - Legal Research from 05/01/20 - 05/31/20; 45 minute project 5/8/2020 | 112.50 |
| 12 Jun 20 | PAYEE: LAC Group; REQUEST#: 849335; DATE: 6/11/2020.  - Legal Research from 05/01/20 - 05/31/20; Westlaw Asset Search 5/29/2020 | 225.00 |
| 16 Jun 20 | VENDOR: Pacer Service Center; INVOICE#: KM3277-MAY20-NYC; DATE: 6/16/2020  -  Acct #KM3277: Pacer court cost incurred in May 2020, New York. | 2.90 |
| 16 Jun 20 | VENDOR: Pacer Service Center; INVOICE#: KM3279-MAY20-CHI; DATE: 6/16/2020  -  Acct #KM3279: Pacer court cost incurred in May 2020, Chicago. | 328.40 |
| 16 Jun 20 | VENDOR: Pacer Service Center; INVOICE#: KM3279-MAY20-CHI; DATE: 6/16/2020  -  Acct #KM3279: Pacer court cost incurred in May 2020, Chicago. | 7.80 |
| 25 Jun 20 | VENDOR: Reisman, Steven J. INVOICE#: 4193088506252342 DATE: 6/25/2020 Court Solution CourtCall Invoice 10572091 Court Solution charge on a CourtCall for a Sale and Final DIP Hearing. Date Incurred: 05/20/20 | 59.25 |
| 30 Jun 20 | PAYEE: NTT Cloud Communications U.S. Inc.; REQUEST#: 850304; DATE: 6/30/2020.  -  To record Arkadin Teleconferencing charges, Inv #INUS200500608 dated 05/31/2020; Conference call for Ethan Trotz on 5/20/20. Conf ID 17699027 | 54.82 |
| 30 Jun 20 | PAYEE: NTT Cloud Communications U.S. Inc.; REQUEST#: 850304; DATE: 6/30/2020.  -  To record Arkadin Teleconferencing charges, Inv #INUS200500608 dated 05/31/2020; Conference call by Peter A. Siddiqui on 5/06/20. Conf ID 17586604 | 31.05 |
| 30 Jun 20 | Westlaw Legal Research: CHURBUCK,BRYANT on 06/04/2020 | 51.76 |
| 30 Jun 20 | Westlaw Legal Research: CHURBUCK,BRYANT on 06/25/2020 | 51.76 |
| 30 Jun 20 | Westlaw Legal Research: CHURBUCK,BRYANT on 06/26/2020 | 103.52 |
| 16 Jul 20 | PAYEE: Pacer Service Center; REQUEST#: 851247; DATE: 7/16/2020.  -  INVOICE#: KM3277-MAY20-NYC; DATE: 6/16/2020 - Acct #KM3277: Pacer court cost incurred in May 2020, New York. | 12.50 |
| | **TOTAL:** | **$1,348.01** |

Client: 393749 – CraftWorks Parent, LLC.

Invoice No. 1301634406
Invoice Date: July 23, 2020

## SUMMARY OF DISBURSEMENTS
Matter 00032: Expenses

| | |
|---|---|
| Telephone Conference Charges | $85.87 |
| Legal Research | $769.54 |
| Filing Fees/ Court Costs | $492.60 |
| **TOTAL:** | **$1,348.01** |

# Katten

**575 Madison Avenue**
**New York, NY  10022-2585**

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

August 19, 2020

CraftWorks Parent, LLC.
Attn: Mark Smith
Chief Restructuring Officer
2981 Sidco Drive
Nashville, TN 37204

Invoice No. 1301639193
Client No. 393749
Matter No. 00003

FEIN: 36-2796532

**Re: Retention and Fee Applications**  (393749.00003)

For legal services rendered through July 31, 2020 .............................................................. $6,258.00

**CURRENT INVOICE TOTAL:** **$6,258.00**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act  (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC.

Invoice No. 1301639193
Invoice Date: August 19, 2020

## PROFESSIONAL SERVICES

Matter 00003: Retention and Fee Applications

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 08 Jul 20 | Siena, Marie | Review and revise prebills for privilege and confidential information and proper matter category (1.30) | 1.30 |
| 09 Jul 20 | Reisman, Steven | Follow-up regarding preparation of final fee application, emails with E. Trotz and sign off on fee statement (.20) | 0.20 |
| 10 Jul 20 | Siena, Marie | Review and revise prebills for privilege and confidential information and proper matter category (2.50) | 2.50 |
| 11 Jul 20 | Trotz, Ethan | Review June prebills for privileged information and ensure compliance with UST guidelines (1.20) | 1.20 |
| 13 Jul 20 | Siena, Marie | Review and revise prebills for privilege and confidential information and proper matter category (2.30) | 2.30 |
| 14 Jul 20 | Siena, Marie | Review and revise prebills for privilege and confidential information and proper matter category (.60) | 0.60 |
| 15 Jul 20 | Siena, Marie | Review and revise prebills for privilege and confidential information and proper matter category (1.50) | 1.50 |
| 16 Jul 20 | Siena, Marie | Compile prebills, email to P. Siddiqui for review and approval (.30) | 0.30 |
| 19 Jul 20 | Siena, Marie | Review prebills for invoices (.20) | 0.20 |
| 20 Jul 20 | Siddiqui, Peter A. | Review and revise fee statements and fee applications (1.00) | 1.00 |
| 20 Jul 20 | Siena, Marie | Review and revise prebills for privilege and confidential information and proper matter category (.90) | 0.90 |
| 23 Jul 20 | Siena, Marie | Review and revise prebills for privilege and confidential information and proper matter category (1.30) | 1.30 |
| 23 Jul 20 | Trotz, Ethan | Draft June fee statement and emails regarding same (.60) | 0.60 |
| 24 Jul 20 | Siddiqui, Peter A. | Review and revise proposed order on interim fees (.30) | 0.30 |
| 24 Jul 20 | Siena, Marie | Compile monthly fee statement, email to team for review (.30) | 0.30 |
| 26 Jul 20 | Siena, Marie | Draft spreadsheet of fees and expenses written off (1.00) | 1.00 |
| 27 Jul 20 | Siena, Marie | Compile spreadsheet analyzing write-offs (1.10); finalize monthly fee statement for filing by local counsel (.30) | 1.40 |
| 27 Jul 20 | Reisman, Steven | Attend to review of monthly fee statement of Katten in connection with filing and sign-off on same (.70) | 0.70 |
| | | **TOTALS:** | **17.60** |

## SUMMARY OF PROFESSIONAL SERVICES

Matter 00003: Retention and Fee Applications

Client: 393749 – CraftWorks Parent, LLC.

Invoice No. 1301639193
Invoice Date: August 19, 2020

| | **Attorney or Assistant** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|
| 44842 | Reisman, Steven | 0.90 | 1,325.00 | $1,192.50 |
| 41578 | Siddiqui, Peter A. | 1.30 | 1,035.00 | $1,345.50 |
| 41782 | Siena, Marie | 13.60 | 210.00 | $2,856.00 |
| 45485 | Trotz, Ethan | 1.80 | 480.00 | $864.00 |
| | **TOTAL:** | **17.60** | | **$6,258.00** |

# Katten

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

**575 Madison Avenue**
**New York, NY  10022-2585**

August 19, 2020

CraftWorks Parent, LLC.
Attn: Mark Smith
Chief Restructuring Officer
2981 Sidco Drive
Nashville, TN 37204

Invoice No. 1301639192
Client No. 393749
Matter No. 00005

FEIN: 36-2796532

**Re:** **Employment Matters**  (393749.00005)

For legal services rendered through July 31, 2020 ............................................................... $10,261.50

CURRENT INVOICE TOTAL:        **$10,261.50**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act  (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC.

Invoice No. 1301639192
Invoice Date: August 19, 2020

## PROFESSIONAL SERVICES

Matter 00005: Employment Matters

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 06 Jul 20 | Foudy, Theresa | Confer with P. Siddiqui on negotiations with J. Lebs (.10) | 0.10 |
| 08 Jul 20 | Muldrew, Brian | Draft settlement agreement between Debtors, Fortress and J. Lebs (1.60); circulate to team for review (.30) | 1.90 |
| 08 Jul 20 | Foudy, Theresa | Exchange emails regarding drafting settlement agreement with J. Lebs (.10) | 0.10 |
| 09 Jul 20 | Siddiqui, Peter A. | Review and revise J. Lebs settlement agreement (.20) | 0.20 |
| 09 Jul 20 | Foudy, Theresa | Review and edit draft settlement agreement with J. Lebs incorporating P. Siddiqui comments on same (.80) | 0.80 |
| 10 Jul 20 | Muldrew, Brian | Draft Rule 9019 motion to approve J. Lebs settlement (1.30); circulate the same internally for comment (.20) | 1.50 |
| 10 Jul 20 | Siddiqui, Peter A. | Finalize J. Lebs settlement agreement and forward same to J. Waxman and Fortress counsel (.20) | 0.20 |
| 14 Jul 20 | Foudy, Theresa | Review and edit draft Rule 9019 Motion to approve J. Lebs' settlement incorpoating P. Siddiqui's comments (1.00) | 1.00 |
| 16 Jul 20 | Foudy, Theresa | Review follow-up email to J. Lebs' counsel regarding draft settlement agreement (.10) | 0.10 |
| 19 Jul 20 | Foudy, Theresa | Review and provide comments on J. Lebs' mark-up of settlement agreement (.30) | 0.30 |
| 20 Jul 20 | Muldrew, Brian | Revise settlement agreement per Lebs' counsel's suggestions (.60); circulate to Katten (.20); review of changes to draft Rule 9019 motion to approve settlement (.50) | 1.30 |
| 20 Jul 20 | Siddiqui, Peter A. | Review and revise J. Lebs settlement agreement (.50) | 0.50 |
| 20 Jul 20 | Foudy, Theresa | Review emails regarding filing of CNO in connection with H. Ouf Rule 9019 Motion (.10) | 0.10 |
| 21 Jul 20 | Muldrew, Brian | Further revisions to J. Lebs Settlement Agreement and circulate redline to send to Lebs' counsel (.80); review of additional revisions circulated by T. Foudy (.50) | 1.30 |
| 21 Jul 20 | Foudy, Theresa | Review and edit revised draft of Lebs' settlement agreement incorporating comments from Lebs' counsel (.90) | 0.90 |
| 29 Jul 20 | Foudy, Theresa | Review emails concerning update on J. Lebs settlement (.10) | 0.10 |
| | | **TOTALS:** | **10.40** |

## SUMMARY OF PROFESSIONAL SERVICES

Matter 00005: Employment Matters

| | Attorney or Assistant | Hours | Rate | Amount |
|------|----------------------|-------|------|--------|
| 44843 | Foudy, Theresa | 3.50 | 1,140.00 | $3,990.00 |
| 40479 | Muldrew, Brian | 6.00 | 890.00 | $5,340.00 |
| 41578 | Siddiqui, Peter A. | 0.90 | 1,035.00 | $931.50 |
| | **TOTAL:** | **10.40** | | **$10,261.50** |

2

# Katten

**575 Madison Avenue**
**New York, NY  10022-2585**

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

August 19, 2020

CraftWorks Parent, LLC.                                    Invoice No. 1301639189
Attn: Mark Smith                                              Client No. 393749
Chief Restructuring Officer                                 Matter No. 00009
2981 Sidco Drive
Nashville, TN 37204

FEIN: 36-2796532

**Re: Creditor and Stakeholder Issues** (393749.00009)

For legal services rendered through July 31, 2020 ...............................................................    $7,414.50

**CURRENT INVOICE TOTAL:**    <u>$7,414.50</u>

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act  (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC.

Invoice No. 1301639189
Invoice Date: August 19, 2020

## PROFESSIONAL SERVICES

Matter 00009: Creditor and Stakeholder Issues

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 02 Jul 20 | Siddiqui, Peter A. | Review issues regarding payment of certain fee claims and next steps regarding same (.60); confer with M-III and client regarding same (.40) | 1.00 |
| 02 Jul 20 | Hor-Chen, Stephanie | Emails with CRO regarding past due invoices owing to certain creditors (.10) | 0.10 |
| 07 Jul 20 | Trotz, Ethan | Emails regarding lawsuit against Logan's in Missouri (.30); review adequate assurance request from EPB and utilities interim order (.20) | 0.50 |
| 08 Jul 20 | Siddiqui, Peter A. | Review subpoena request from Department of State (.30); call with Department of State issue regarding same and regarding next steps (.20) | 0.50 |
| 08 Jul 20 | Trotz, Ethan | Emails with Company and plaintiff counsel regarding various personal injury lawsuits and automatic stay (.50) | 0.50 |
| 10 Jul 20 | Trotz, Ethan | Call with third party insurance administrator regarding lawsuits against Company (.20); call and follow up emails regarding storage units in Wichita, KS (.20) | 0.40 |
| 12 Jul 20 | Hor-Chen, Stephanie | Read emails from creditor and M. Smith regarding past due invoices (.10) | 0.10 |
| 13 Jul 20 | Trotz, Ethan | Call with third party administrator regarding personal injury lawsuits (.20); call regarding EPB utility adequate assurance request (.30); review documents regarding storage units in Kansas and emails regarding same (.20); emails regarding various litigation against company and automatic stay (.20) | 0.90 |
| 15 Jul 20 | Trotz, Ethan | Review email from utilities counsel and emails regarding same (.30) | 0.30 |
| 16 Jul 20 | Siddiqui, Peter A. | Attend to various matters involving automatic stay and creditor issues (1.20) | 1.20 |
| 16 Jul 20 | Trotz, Ethan | Review complaint in Frost personal injury lawsuit (.20) | 0.20 |
| 17 Jul 20 | Hor-Chen, Stephanie | Read various emails from M. Smith and creditors regarding postpetition invoices (.10) | 0.10 |
| 19 Jul 20 | Hor-Chen, Stephanie | Email M. Smith regarding email from creditor regarding invoice (.10) | 0.10 |
| 20 Jul 20 | Trotz, Ethan | Emails regarding litigation claims (.20) | 0.20 |
| 21 Jul 20 | Trotz, Ethan | Review documents regarding EPB utility accounts and emails with Company regarding same (.50) | 0.50 |
| 22 Jul 20 | Trotz, Ethan | Review EPB documents and draft email to P. Siddiqui explaining issues (.40); emails regarding Windstream accounts (.20) | 0.60 |
| 23 Jul 20 | Trotz, Ethan | Emails regarding pending state court litigation (.20) | 0.20 |
| 24 Jul 20 | Trotz, Ethan | Calls regarding Colorado firm and unpaid prepetition bills (.30); draft email to counsel regarding same (.20); calls regarding check from BP oil spill (.30) | 0.80 |
| 27 Jul 20 | Hor-Chen, Stephanie | Confer and emails with B. Churbuck regarding creditor inquiry regarding filing claims (.20) | 0.20 |
| 29 Jul 20 | Siddiqui, Peter A. | Calls with client regarding various issues related to winddown, dismissal, and next steps (1.00) | 1.00 |
| 29 Jul 20 | Trotz, Ethan | Emails regarding prepetition litigation claims (.20); | 0.40 |

Client: 393749 – CraftWorks Parent, LLC.

Invoice No. 1301639189
Invoice Date: August 19, 2020

## PROFESSIONAL SERVICES
Matter 00009: Creditor and Stakeholder Issues

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | call with plaintiff counsel regarding same (.20) | |
| 30 Jul 20 | Trotz, Ethan | Emails regarding Logan's Roadhouse prepetition personal injury suit (.30) | 0.30 |
| 31 Jul 20 | Trotz, Ethan | Review complaint in Big River Breweries lawsuit and emails regarding same (.30); emails regarding utility issues (.30) | 0.60 |
| | | **TOTALS:** | **10.70** |

## SUMMARY OF PROFESSIONAL SERVICES
Matter 00009: Creditor and Stakeholder Issues

| | Attorney or Assistant | Hours | Rate | Amount |
|---|---|---|---|---|
| 45075 | Hor-Chen, Stephanie | 0.60 | 855.00 | $513.00 |
| 41578 | Siddiqui, Peter A. | 3.70 | 1,035.00 | $3,829.50 |
| 45485 | Trotz, Ethan | 6.40 | 480.00 | $3,072.00 |
| | **TOTAL:** | **10.70** | | **$7,414.50** |

3

# Katten

**575 Madison Avenue**
**New York, NY 10022-2585**

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

August 19, 2020

CraftWorks Parent, LLC.                                        Invoice No. 1301639190
Attn: Mark Smith                                                      Client No. 393749
Chief Restructuring Officer                                     Matter No. 00010
2981 Sidco Drive
Nashville, TN 37204

FEIN: 36-2796532

**Re: Business Operations** (393749.00010)

For legal services rendered through July 31, 2020 ............................................................. $15,623.00

**CURRENT INVOICE TOTAL:**            **$15,623.00**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC.

Invoice No. 1301639190
Invoice Date: August 19, 2020

## PROFESSIONAL SERVICES

Matter 00010: Business Operations

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 06 Jul 20 | Siddiqui, Peter A. | Plan and prepare for Board meeting, including preparing responses to specific questions from Board members regarding assets, liabilities, wind down steps, and tax returns (2.10); attend Board meeting (.60) | 2.70 |
| 06 Jul 20 | Foudy, Theresa | Review agenda for Board call and exchange emails with P. Siddiqui on participation in same (.10) | 0.10 |
| 06 Jul 20 | Rosella, Michael | Correspond with T. Burr of RSM regarding paying ordinary course professionals (.50) | 0.50 |
| 06 Jul 20 | Trotz, Ethan | Draft agenda for Board call and emails regarding same and minutes from prior call (.70); attend Katten pre-Board call (.30); attend Board call (.60) | 1.60 |
| 08 Jul 20 | Siddiqui, Peter A. | Review issue regarding tax returns and tax claims (.30); confer with M. Smith regarding same (.20) | 0.50 |
| 08 Jul 20 | Foudy, Theresa | Review emails regarding subpoena request from U.S. Department of State (.10) | 0.10 |
| 08 Jul 20 | Hor-Chen, Stephanie | Confer with P. Siddiqui regarding tax return matter (.30) | 0.30 |
| 08 Jul 20 | Trotz, Ethan | Draft minutes for July 6 Board call (.50) | 0.50 |
| 09 Jul 20 | Siddiqui, Peter A. | Review issues regarding 2019 and 2020 tax returns and tax liability (.50); call with client regarding same (.30); call with Centerbridge counsel regarding same and regarding winddown matters generally (.50); review and revise Board minutes from 7/6 meeting (.20) | 1.50 |
| 09 Jul 20 | Foudy, Theresa | Review and edit draft Board minutes (.20) | 0.20 |
| 10 Jul 20 | Siddiqui, Peter A. | Review tax issues and estimates and payments due on July 15 (1.10); call with RSM regarding same (.60); update call with sponsor counsel regarding next steps (.60) | 2.30 |
| 13 Jul 20 | Siddiqui, Peter A. | Review issues regarding tax claims and tax returns (.30); call with M. Smith regarding same (.30) | 0.60 |
| 14 Jul 20 | Siddiqui, Peter A. | Review issues regarding 2019 and 2020 taxes and tax returns (1.00); call with client, RSM, and with shareholders regarding same (.50); update shareholder counsel regarding same (.30) | 1.80 |
| 15 Jul 20 | Siddiqui, Peter A. | Finalize issues regarding payment and filing of various tax matters (.20); confer with client regarding same (.20); review issues regarding miscellaneous mechanics' lien and assorted lease disputes (.20) | 0.60 |
| 20 Jul 20 | Siddiqui, Peter A. | Review issues regarding final tax returns and tax claims (.50); call with Board member regarding wind down matters and next steps (.40); correspondence with shareholder counsel regarding Fortress issues (.20) | 1.10 |
| 20 Jul 20 | Foudy, Theresa | Exchange emails regarding scheduled Board call (.10) | 0.10 |
| 20 Jul 20 | Trotz, Ethan | Research director compensation postpetition (1.00); email with P. Siddiqui regarding same (.20); circulate summary regarding same (.20) | 1.40 |
| 24 Jul 20 | Siddiqui, Peter A. | Calls with client regarding responding to Board inquiries regarding claims and dissolution matters | 1.30 |

Client: 393749 – CraftWorks Parent, LLC.

Invoice No. 1301639190
Invoice Date: August 19, 2020

## PROFESSIONAL SERVICES
Matter 00010: Business Operations

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | (1.30) | |
| | | **TOTALS:** | **17.20** |

## SUMMARY OF PROFESSIONAL SERVICES
Matter 00010: Business Operations

| | Attorney or Assistant | Hours | Rate | Amount |
|------|----------------------|-------|------|--------|
| 44843 | Foudy, Theresa | 0.50 | 1,140.00 | $570.00 |
| 45075 | Hor-Chen, Stephanie | 0.30 | 855.00 | $256.50 |
| 45177 | Rosella, Michael | 0.50 | 565.00 | $282.50 |
| 41578 | Siddiqui, Peter A. | 12.40 | 1,035.00 | $12,834.00 |
| 45485 | Trotz, Ethan | 3.50 | 480.00 | $1,680.00 |
| | **TOTAL:** | **17.20** | | **$15,623.00** |

3

# Katten

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

**575 Madison Avenue**
**New York, NY 10022-2585**

August 19, 2020

CraftWorks Parent, LLC.                                    Invoice No. 1301639184
Attn: Mark Smith                                              Client No. 393749
Chief Restructuring Officer                                   Matter No. 00011
2981 Sidco Drive
Nashville, TN 37204

FEIN: 36-2796532

**Re: Case Administration** (393749.00011)

For legal services rendered through July 31, 2020 .............................................................. $29,797.50

**CURRENT INVOICE TOTAL:**        **$29,797.50**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC.

Invoice No. 1301639184
Invoice Date: August 19, 2020

## PROFESSIONAL SERVICES

Matter 00011: Case Administration

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 01 Jul 20 | Siddiqui, Peter A. | Wind down discussion with client, including payables, taxes, ABC strategy, and other open issues (1.50); call with Committee regarding exit strategies (.50) | 2.00 |
| 01 Jul 20 | Trotz, Ethan | Review Committee and its FA fee statements, coordinate payment of various professional fees and emails regarding same (.60); review and revise Bradley supplemental declaration and Delaware precedent regarding same (.60) | 1.20 |
| 02 Jul 20 | Trotz, Ethan | Call with local counsel regarding Bradley stipulation (.30); revise same and certification of counsel in line with local counsel comments (.60); call with M-III regarding escrow and fee statement (.30) | 1.20 |
| 03 Jul 20 | Siddiqui, Peter A. | Review and revise motion to dismiss (.90); plan and prepare for Board meeting regarding dismissal issues (.30) | 1.20 |
| 03 Jul 20 | Trotz, Ethan | Emails with M-III and CRO regarding escrow (.20) | 0.20 |
| 06 Jul 20 | Siddiqui, Peter A. | Call with E. Trotz regarding dismissal motion (.50); review same (.20) | 0.70 |
| 06 Jul 20 | Trotz, Ethan | Call with P. Siddiqui regarding dismissal motion (.50); review and revise same (1.40) | 1.90 |
| 07 Jul 20 | Hor-Chen, Stephanie | Review and revise motion to dismiss (.50) | 0.50 |
| 07 Jul 20 | Trotz, Ethan | Review and address Katten comments to dismissal motion (.30) | 0.30 |
| 09 Jul 20 | Reisman, Steven | Review dismissal motion documentation and follow-up regarding retention of local counsel in connection with an assignment for the benefit of creditors post dismissal in event of the bankruptcy court orders dismissal (1.80) | 1.80 |
| 09 Jul 20 | Trotz, Ethan | Call with M-III regarding escrow tracker (.20); emails regarding escrow and fee statements (.30); review docket for objection deadlines regarding various fee statements, calendar same, and organize payment of same (.30); review Prime Clerk fee statement and coordinate payment of same (.20) | 1.00 |
| 10 Jul 20 | Trotz, Ethan | Review M-III June 2020 fee statement and coordinate filing of same (.20) | 0.20 |
| 15 Jul 20 | Reisman, Steven | Confer with P. Siddiqui regarding update on motion for dismissal, timing of filing of same. possible moving forward with assignment for the benefit of creditors and next steps in connection with professional fee reconciliation and remaining funds (.40); review documentation in preparation for call with P. Siddiqui including draft of dismissal motion (.50); discussion with potential assignment for the benefit of creditor assignor B. Brandt at DSI regarding timing and preparation for same and mechanics (.60) | 1.50 |
| 15 Jul 20 | Trotz, Ethan | Review Prime Clerk invoice and emails with M-III regarding escrow (.20); review updated escrow tracker and circulate summary regarding same (.20) | 0.40 |

Client: 393749 – CraftWorks Parent, LLC.

Invoice No. 1301639184
Invoice Date: August 19, 2020

## PROFESSIONAL SERVICES
Matter 00011: Case Administration

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 16 Jul 20 | Trotz, Ethan | Call with Configure regarding final fee application (.20); draft proposed order regarding same (.30) | 0.50 |
| 17 Jul 20 | Trotz, Ethan | Coordinate payments of Configure final fee application and emails regarding same (.30); emails regarding dismissal motion and incorporate Committee comments to same (.20) | 0.50 |
| 20 Jul 20 | Reisman, Steven | Review joint motion of debtors and Committee for entry of an order authorizing dismissal of finished chapter 11 cases and granting related relief and follow-up discussions regarding same with E. Trotz (1.80); attend to matters regarding motion to dismiss and review and mark-up with comments and feedback (1.60) | 3.40 |
| 20 Jul 20 | Trotz, Ethan | Incorporate S. Reisman comments into dismissal motion (.60); emails with Committee regarding fee statements and calendar same (.20); various emails with accounting to coordinate payment of fee statements (.20) | 1.00 |
| 21 Jul 20 | Trotz, Ethan | Emails with Committee counsel and accounting regarding payment of Committee member expenses (.20) | 0.20 |
| 22 Jul 20 | Reisman, Steven | Review and follow-up regarding draft motion to dismiss and comments to same (.80); follow-up regarding case status, moving forward with ABC and general matters related to assignment for the benefit of creditors under Delaware law (.40) | 1.20 |
| 23 Jul 20 | Trotz, Ethan | Review Prime Clerk interim fee app and coordinate payment of same (.20); same for FTI and Klehr fee statements (.20) | 0.40 |
| 24 Jul 20 | Hor-Chen, Stephanie | Confer with E. Trotz regarding case status and motion to dismiss (.20) | 0.20 |
| 24 Jul 20 | Trotz, Ethan | Review Katten interim fee application and coordinate payment of same (.20); incorporate S. Reisman comments into dismissal motion (1.30) | 1.50 |
| 25 Jul 20 | Trotz, Ethan | Review and comments on first omnibus order regarding interim fee applications (.50) | 0.50 |
| 26 Jul 20 | Reisman, Steven | Update regarding status of dismissal motion and matters related to ABC (.50); review matters regarding upcoming approvals of fee statements and case monitoring for recent filings (.30) | 0.80 |
| 27 Jul 20 | Reisman, Steven | Update regarding dismissal motion and timing of filing of same and moving forward with assignment for benefit of creditors under Delaware law (.60) | 0.60 |
| 27 Jul 20 | Trotz, Ethan | Review various fee statements regarding preparation of first omnibus order (.40); emails regarding fee statement and final fee application process (.20) | 0.60 |
| 28 Jul 20 | Siddiqui, Peter A. | Call with shareholder counsel regarding wind down and Board issues (.50); plan and prepare for same (.70); review status of dismissal motion and comments from various constituents (.80) | 2.00 |

3

Client: 393749 – CraftWorks Parent, LLC.

Invoice No. 1301639184
Invoice Date: August 19, 2020

## PROFESSIONAL SERVICES
Matter 00011: Case Administration

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 28 Jul 20 | Trotz, Ethan | Call with M-III regarding interim and final fee statement process and follow up emails (.30) | 0.30 |
| 29 Jul 20 | Siddiqui, Peter A. | Call with shareholder counsel regarding dismissal matters (.30) | 0.30 |
| 29 Jul 20 | Reisman, Steven | Review materials regarding dismissal motion, dissolution of entities and prepare for conference call this afternoon with Weil Gotshal on behalf of sponsor related to dissolution process and windup through ABC of otherwise (.90) | 0.90 |
| 30 Jul 20 | Siddiqui, Peter A. | Review issues regarding dismissal and strategy regarding same with client, Committee, and shareholder counsel (1.00) | 1.00 |
| 31 Jul 20 | Siddiqui, Peter A. | Review and revise dismissal motion (1.20); call with E. Trotz regarding same (.40) | 1.60 |
| 31 Jul 20 | Trotz, Ethan | Incorporate various comments into dismissal motion (1.40); call with P. Siddiqui regarding same (.40) | 1.80 |
| | | **TOTALS:** | **33.40** |

## SUMMARY OF PROFESSIONAL SERVICES
Matter 00011: Case Administration

| | Attorney or Assistant | Hours | Rate | Amount |
|------|----------------------|-------|------|--------|
| 45075 | Hor-Chen, Stephanie | 0.70 | 855.00 | $598.50 |
| 44842 | Reisman, Steven | 10.20 | 1,325.00 | $13,515.00 |
| 41578 | Siddiqui, Peter A. | 8.80 | 1,035.00 | $9,108.00 |
| 45485 | Trotz, Ethan | 13.70 | 480.00 | $6,576.00 |
| | **TOTAL:** | **33.40** | | **$29,797.50** |

# Katten

**575 Madison Avenue**
**New York, NY  10022-2585**

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

August 19, 2020

CraftWorks Parent, LLC.
Attn: Mark Smith
Chief Restructuring Officer
2981 Sidco Drive
Nashville, TN 37204

Invoice No. 1301639183
Client No. 393749
Matter No. 00014

FEIN: 36-2796532

**Re: Claims Administration and Objections**  (393749.00014)

For legal services rendered through July 31, 2020 ............................................................    $2,731.50

**CURRENT INVOICE TOTAL:**    **$2,731.50**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act  (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC.

Invoice No. 1301639183
Invoice Date: August 19, 2020

## PROFESSIONAL SERVICES

Matter 00014: Claims Administration and Objections

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 15 Jul 20 | Churbuck, Bryant | Prepare emails to and review emails from M. Martinson regarding Seritage motion to allow administrative expense (.50) | 0.50 |
| 20 Jul 20 | Hor-Chen, Stephanie | Read emails from B. Churbuck regarding administrative claim motion (.10) | 0.10 |
| 20 Jul 20 | Churbuck, Bryant | Prepare stipulation resolving Seritage motion to allow administrative claim (.50); prepare email to M. Buehler and M. Smith regarding Seritage motion to allow administrative claim (.20) | 0.70 |
| 21 Jul 20 | Hor-Chen, Stephanie | Review email from B. Churbuck and claimant regarding administrative claim (.20) | 0.20 |
| 21 Jul 20 | Churbuck, Bryant | Prepare email to and review email from M. Buehler and M. Smith regarding Seritage motion to allow administrative claim (.20); prepare email to and review email from A. Brown regarding Seritage motion to allow administrative claim (.20) | 0.40 |
| 22 Jul 20 | Hor-Chen, Stephanie | Read email from creditor regarding invoice (.10) | 0.10 |
| 22 Jul 20 | Churbuck, Bryant | Revise stipulation resolving Seritage's motion to allow administrative claim (.20); prepare email to A. Brown regarding Seritage motion to allow administrative claim (.20) | 0.40 |
| 23 Jul 20 | Hor-Chen, Stephanie | Read emails from B. Churbuck and creditor counsel regarding administrative claim motion (.10) | 0.10 |
| 23 Jul 20 | Churbuck, Bryant | Prepare email to and review email from A. Brown regarding Seritage motion to allow administrative claim (.20) | 0.20 |
| 24 Jul 20 | Churbuck, Bryant | Prepare certification of counsel regarding Seritage motion to allow administrative claim (.50); review email from and prepare email to A. Brown regarding Seritage motion to allow administrative claim (.20) | 0.70 |
| 27 Jul 20 | Churbuck, Bryant | Review emails from and prepare emails to J. Cannizaro regarding stub rent claims (.30) | 0.30 |
| 29 Jul 20 | Trotz, Ethan | Emails regarding outstanding claims against holding company debtors (.20) | 0.20 |
| 30 Jul 20 | Trotz, Ethan | Emails with Prime Clerk regarding claims filed against certain CraftWorks entities (.20) | 0.20 |
| | | **TOTALS:** | **4.10** |

## SUMMARY OF PROFESSIONAL SERVICES

Matter 00014: Claims Administration and Objections

| | Attorney or Assistant | Hours | Rate | Amount |
|------|----------------------|-------|------|--------|
| 45542 | Churbuck, Bryant | 3.20 | 660.00 | $2,112.00 |
| 45075 | Hor-Chen, Stephanie | 0.50 | 855.00 | $427.50 |
| 45485 | Trotz, Ethan | 0.40 | 480.00 | $192.00 |
| | **TOTAL:** | **4.10** | | **$2,731.50** |

# Katten

**575 Madison Avenue**
**New York, NY  10022-2585**

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

August 19, 2020

CraftWorks Parent, LLC.                                      Invoice No. 1301639182
Attn: Mark Smith                                              Client No. 393749
Chief Restructuring Officer                                   Matter No. 00019
2981 Sidco Drive
Nashville, TN 37204

FEIN: 36-2796532

**Re: Bankruptcy Court Hearings**  (393749.00019)

For legal services rendered through July 31, 2020 .............................................................. $3,075.00

|  |  |
|---|---|
| **CURRENT INVOICE TOTAL:** | **$3,075.00** |

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act  (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC.

Invoice No. 1301639182
Invoice Date: August 19, 2020

## PROFESSIONAL SERVICES

Matter 00019: Bankruptcy Court Hearings

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 01 Jul 20 | Hor-Chen, Stephanie | Confer with E. Trotz regarding hearing on motion to extend deadline to assume or reject contract (.10) | 0.10 |
| 24 Jul 20 | Siddiqui, Peter A. | Review and revise agenda for 7/29 hearing (.30) | 0.30 |
| 24 Jul 20 | Hor-Chen, Stephanie | Review agenda for July 29 hearing and confer with P. Siddiqui and B. Churbuck regarding same (.20) | 0.20 |
| 24 Jul 20 | Churbuck, Bryant | Review emails from and prepare email to P. Siddiqui regarding July 29 hearing and agenda (.40) | 0.40 |
| 27 Jul 20 | Siddiqui, Peter A. | Review and revise agenda for 7/29 hearing (.50); plan and prepare for 7/29 hearing (.50) | 1.00 |
| 27 Jul 20 | Hor-Chen, Stephanie | Read emails from P. Siddiqui and M. Yurkewicz regarding hearing agenda (.10) | 0.10 |
| 29 Jul 20 | Siddiqui, Peter A. | Plan and prepare for omnibus hearing (.30); attend same (.40); update client on same (.20) | 0.90 |
| 29 Jul 20 | Trotz, Ethan | Attend hearing (.40) | 0.40 |
| | | **TOTALS:** | **3.40** |

## SUMMARY OF PROFESSIONAL SERVICES

Matter 00019: Bankruptcy Court Hearings

| | Attorney or Assistant | Hours | Rate | Amount |
|------|----------------------|-------|------|--------|
| 45542 | Churbuck, Bryant | 0.40 | 660.00 | $264.00 |
| 45075 | Hor-Chen, Stephanie | 0.40 | 855.00 | $342.00 |
| 41578 | Siddiqui, Peter A. | 2.20 | 1,035.00 | $2,277.00 |
| 45485 | Trotz, Ethan | 0.40 | 480.00 | $192.00 |
| | **TOTAL:** | **3.40** | | **$3,075.00** |

# Katten

**575 Madison Avenue**
**New York, NY  10022-2585**

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

August 19, 2020

CraftWorks Parent, LLC.                                      Invoice No. 1301639181
Attn: Mark Smith                                                   Client No. 393749
Chief Restructuring Officer                                    Matter No. 00021
2981 Sidco Drive
Nashville, TN 37204

FEIN: 36-2796532

**Re:** **Investigation of Potential Claims** (393749.00021)

For legal services rendered through July 31, 2020 ...............................................................    $310.50

**CURRENT INVOICE TOTAL:**                                   **$310.50**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act  (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC.

Invoice No. 1301639181
Invoice Date: August 19, 2020

## PROFESSIONAL SERVICES

Matter 00021: Investigation of Potential Claims

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 24 Jul 20 | Siddiqui, Peter A. | Call with Department of State counsel regarding subpoena issues (.30) | 0.30 |
| | | **TOTALS:** | **0.30** |

## SUMMARY OF PROFESSIONAL SERVICES

Matter 00021: Investigation of Potential Claims

| | Attorney or Assistant | Hours | Rate | Amount |
|------|----------------------|-------|------|--------|
| 41578 | Siddiqui, Peter A. | 0.30 | 1,035.00 | $310.50 |
| | **TOTAL:** | **0.30** | | **$310.50** |

2

# Katten

**575 Madison Avenue**
**New York, NY  10022-2585**

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

August 19, 2020

CraftWorks Parent, LLC.                                    Invoice No. 1301639179
Attn: Mark Smith                                                 Client No. 393749
Chief Restructuring Officer                              Matter No. 00029
2981 Sidco Drive
Nashville, TN 37204

FEIN: 36-2796532

**Re:** **Use and Sale of Property**  (393749.00029)

For legal services rendered through July 31, 2020 ...............................................................        $47,865.00

**CURRENT INVOICE TOTAL:**        **$47,865.00**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act  (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC.

Invoice No. 1301639179
Invoice Date: August 19, 2020

## PROFESSIONAL SERVICES

Matter 00029: Use and Sale of Property

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 01 Jul 20 | Siddiqui, Peter A. | Review status of contract assignment and Martin BBQ matters (.40) | 0.40 |
| 01 Jul 20 | Hor-Chen, Stephanie | Confer with counsel for Martins regarding Martins sale (.20); review draft assumption documents from Martins' counsel (.30); email with B. Churbuck regarding assumption of Martins lease and review email from landlord's counsel regarding same (.30); email with B. Churbuck regarding outstanding cure and assumption issues (.30); read email from counsel for various landlords regarding same (.20) | 1.30 |
| 01 Jul 20 | Churbuck, Bryant | Review emails from and prepare emails to M. Martinson regarding cure and various lease issues (.40); review invoices regarding disputed cure amounts (.50); review emails from and prepare emails to M. Buehler and M. Smith regarding cure and various vendor issues (.30); review emails from and prepare emails to S. Hor-Chen regarding Martin's BBQ (.20); telephonic conference with M. Martinson regarding cure and various lease issues (.20) | 1.60 |
| 02 Jul 20 | Hor-Chen, Stephanie | Read emails from B. Churbuck and M. Buehler regarding Martins' BBQ (.20); review and revise draft agreement for sale of membership interests (.40) | 0.60 |
| 02 Jul 20 | Churbuck, Bryant | Review emails from and prepare emails to D. Alrutz, M. Buehler, and M. Smith regarding insurance on location in Nashville, Tennessee (.20); review emails from and prepare emails to M. Buehler regarding Martin's BBQ (.30) | 0.50 |
| 03 Jul 20 | Hor-Chen, Stephanie | Begin drafting sale motion and sale order regarding sale of membership interests in Martins (4.10); review and revise lease assumption agreement (.40) | 4.50 |
| 04 Jul 20 | Hor-Chen, Stephanie | Continue drafting sale motion and sale order (.80); review and revise membership purchase agreement and lease assignment (.50) | 1.30 |
| 05 Jul 20 | Hor-Chen, Stephanie | Continue drafting sale motion and sale order (.70); exchange emails with P. Siddiqui regarding same (.20) | 0.90 |
| 06 Jul 20 | Hor-Chen, Stephanie | Review and revise sale motion, sale order, purchase agreement and lease assignment (2.10); draft Smith declaration in support of sale motion (.80); confer with B. Churbuck regarding same (.20); review objections to assumption of lease and confer with B. Churbuck regarding same (.30) | 3.40 |
| 06 Jul 20 | Churbuck, Bryant | Review emails from and prepare emails to M. Buehler, M. Smith and M. Martinson regarding cure and various lease issues (.70); review emails from and prepare emails to J. King and S. Hor-Chen regarding Martin's BBQ (.30); review Oracle objection to Notice of Assumption and Assignment (.50); prepare emails to and review emails from M. Buehler and M. Smith regarding Oracle (.20); telephonic conferences with K. | 2.20 |

Client: 393749 – CraftWorks Parent, LLC.

Invoice No. 1301639179
Invoice Date: August 19, 2020

## PROFESSIONAL SERVICES

Matter 00029: Use and Sale of Property

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | Hopkins regarding cure and various lease issues (.20); review Robert Davies Volk objection to Notice of Assumption and Assignment (.30) | |
| 07 Jul 20 | Hor-Chen, Stephanie | Emails with B. Churbuck regarding assumption and cure matters (.30); emails with various landlords regarding same (.20) | 0.50 |
| 07 Jul 20 | Churbuck, Bryant | Review emails from and prepare emails to P. Siddiqui and S. Hor-Chen regarding Ecolab (.20); telephonic conference with S. Hor-Chen regarding Ecolab (.30); review emails from and prepare emails to M. Martinson regarding West Monroe parking lot lease (.20); review West Monroe parking lot lease (.60); telephonic conference with M. Martinson regarding West Monroe parking lot lease (.30); review emails from and prepare emails to M. Massey regarding West Monroe parking lot lease (.30) | 1.90 |
| 08 Jul 20 | Hor-Chen, Stephanie | Review and revise sale motion and order (.40); email M. Smith and Martins' counsel regarding sale papers (.30); call and exchange emails with M. Smith regarding edits to sale papers and edit same (.40) | 1.10 |
| 08 Jul 20 | Marguerite, Matthew | Prepare closing set regarding Asset Purchase Agreement (2.10) | 2.10 |
| 08 Jul 20 | Churbuck, Bryant | Telephonic conference with M. Massey regarding West Monroe parking lot (.20); telephonic conference with M. Martinson regarding West Monroe parking lot (.20) | 0.40 |
| 09 Jul 20 | Hor-Chen, Stephanie | Email with B. Churbuck regarding cure and assumption matters and read emails from M. Buehler regarding same (.30); confer with Martins counsel regarding sale (.20); review and revise sale motion, membership purchase agreement, lease assignment, Smith Declaration and sale order (.80); email with P. Siddiqui regarding same (.20); email M. Smith regarding same (.20) | 1.70 |
| 09 Jul 20 | Churbuck, Bryant | Review emails from and prepare emails to M. Buehler, M. Smith, and J. Hyun regarding liquor license in Sheridan, Colorado (.40); review Oracle contracts regarding software and services provided (.90); review emails from and prepare emails to M. Buehler and M. Smith regarding Oracle contracts (.50); prepare emails to R. Johnson regarding energy contracts and Notice of Assumption and Assignment (.20) | 2.00 |
| 10 Jul 20 | Hor-Chen, Stephanie | Revise membership purchase agreement and confer with purchaser's counsel regarding same (1.10) | 1.10 |
| 11 Jul 20 | Hor-Chen, Stephanie | Review landlord notice (.20) | 0.20 |
| 13 Jul 20 | Hor-Chen, Stephanie | Various calls and emails regarding Martins' sale (.30) | 0.30 |
| 13 Jul 20 | Churbuck, Bryant | Review emails from and prepare emails to D. Alrutz, J. King, P. Siddiqui and S. Hor-Chen regarding Martin's BBQ (.20) | 0.20 |
| 14 Jul 20 | Siddiqui, Peter A. | Review issues regarding Martin's BBQ sale and adequate assurance disputes (.40); review research | 0.90 |

Client: 393749 – CraftWorks Parent, LLC.

Invoice No. 1301639179
Invoice Date: August 19, 2020

## PROFESSIONAL SERVICES
Matter 00029: Use and Sale of Property

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | findings regarding same (.50) | |
| 14 Jul 20 | Hor-Chen, Stephanie | Call with B. Churbuck regarding assumption issues (.30); various calls and emails regarding Martins' sale (.40) | 0.70 |
| 14 Jul 20 | Churbuck, Bryant | Review emails from and prepare emails to M. Buehler and M. Smith regarding West Monroe parking lot lease (.40); telephonic conference with S. Hor-Chen regarding West Monroe parking lot lease (.30) | 0.70 |
| 15 Jul 20 | Hor-Chen, Stephanie | Emails regarding supplemental sale order (.30) | 0.30 |
| 15 Jul 20 | Churbuck, Bryant | Review emails from and prepare emails to R. Davis regarding cure and various lease issues (.40); review APA and Sale Order regarding R. Davis inquiries on supplemental order (1.10); telephonic conference with M. Smith regarding West Monroe parking lot lease (.20); email with S. Hor-Chen regarding West Monroe parking lot lease (.20) | 1.90 |
| 16 Jul 20 | Hor-Chen, Stephanie | Review research from E. Trotz regarding adequate assurance and confer with P. Siddiqui regarding same (.30); email landlord's counsel regarding same (.20); emails regarding supplemental sale order (.30) | 0.80 |
| 16 Jul 20 | Trotz, Ethan | Research standard regarding adequate assurance of future performance in non shopping lease (1.60) | 1.60 |
| 16 Jul 20 | Churbuck, Bryant | Review emails from and prepare emails to various landlords regarding cure and various lease issues (.40); review emails from and prepare emails to M. Martinson regarding cure and various lease issues (.30) | 0.70 |
| 17 Jul 20 | Hor-Chen, Stephanie | Confer with counsel for Martins regarding sale and review docket regarding same (.40) | 0.40 |
| 17 Jul 20 | Churbuck, Bryant | Review emails from various landlords and vendors regarding cure and outstanding contractual issues (.60) | 0.60 |
| 20 Jul 20 | Hor-Chen, Stephanie | Confer with B. Churbuck regarding Martins sale and extension of deadline to assume and assign Martins lease (.20); communicate with local counsel regarding same (.30) | 0.50 |
| 20 Jul 20 | Churbuck, Bryant | Review emails from and prepare emails to A. Doshi and S. Christianson regarding Oracle licenses (.60); prepare for telephonic conference with A. Doshi and S. Christianson regarding Oracle licenses (.50); telephonic conference with A. Doshi and S. Christianson regarding Oracle licenses (.60); review emails from and prepare emails to M. Yurkewicz regarding certifications of counsel and certificates of no objection for three motions (.40); prepare email to M. Buehler and M. Smith regarding Oracle licenses (.40); telephonic conference with K. Hopkins regarding cure and various lease issues (.20) | 2.70 |
| 21 Jul 20 | Siddiqui, Peter A. | Review materials in connection with same (.50); correspondence with Board members regarding same and other issues (.70) | 1.20 |
| 21 Jul 20 | Hor-Chen, Stephanie | Email with B. Churbuck regarding assumption issues | 0.20 |

Client: 393749 – CraftWorks Parent, LLC.

Invoice No. 1301639179
Invoice Date: August 19, 2020

## PROFESSIONAL SERVICES

Matter 00029: Use and Sale of Property

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | (.20) | |
| 21 Jul 20 | Churbuck, Bryant | Prepare email to and review email from S. Hor-Chen regarding lease with Robert Davies Volk Living Trust (.50); prepare email to review email from R. Johnson regarding cure and various contract issues (.20); prepare email to M. Buehler and M. Smith regarding lease with Robert Davies Volk Living Trust (.40); telephonic conference with P. Griffin regarding lease with Robert Davies Volk Living Trust (.50) | 1.60 |
| 22 Jul 20 | Hor-Chen, Stephanie | Confer with counsel for Landlord regarding Martins sale motion (.40) | 0.40 |
| 22 Jul 20 | Churbuck, Bryant | Review emails from and prepare emails to various landlords regarding cure and various lease issues (.20); telephonic conference with P. Griffin regarding various lease issues (.30); review email from R. Johnson regarding Symmetry utility invoices (.30); prepare email to and review email from M. Buehler and M. Smith regarding Symmetry cure objection (.40) | 1.20 |
| 23 Jul 20 | Siddiqui, Peter A. | Calls with client regarding post-sale winding up issues and resolving disputes regarding prepetition vendors (.40); review issues regarding Martin's sale and resolution of potential objections from landlord (.50) | 0.90 |
| 23 Jul 20 | Hor-Chen, Stephanie | Confer with Martins' counsel regarding adequate assurance and confer with landlord's counsel regarding same (.30); confer with B. Churbuck regarding cure and read various emails from B. Churbuck, M. Smith and M. Martinson regarding same (.20) | 0.50 |
| 23 Jul 20 | Churbuck, Bryant | Review emails from and prepare emails to D. Katsionis regarding cure and various lease issues (.40); telephonic conference with M. Smith regarding Symmetry objection to cure (.20); review emails from and prepare emails to M. Martinson regarding cure and various lease issues (.40); prepare email to M. Buehler and M. Smith regarding Symmetry objection to cure (.20); prepare email to R. Johnson regarding Constellation objection to cure (.20) | 1.40 |
| 24 Jul 20 | Hor-Chen, Stephanie | Confer with counsel for Martins and landlord regarding adequate assurance issues (.30) | 0.30 |
| 24 Jul 20 | Churbuck, Bryant | Review emails from and prepare emails to P. Siddiqui and T. Timko regarding Disney lease (.40); revise Third Supplement to Sale Order as per P. Siddiqui comments (.30); review emails from and prepare emails to R. Johnson regarding Constellation Energy contracts (.40) | 1.10 |
| 26 Jul 20 | Churbuck, Bryant | Review emails from and prepare emails to P. Siddiqui regarding outstanding objections to cure and active items on agenda for July 29 hearing (.30) | 0.30 |
| 27 Jul 20 | Hor-Chen, Stephanie | Confer with Martins' counsel and landlord's counsel regarding Martins BBQ sale (.20); confer with M. Smith regarding same (.10); confer with B. Churbuck | 0.50 |

Client: 393749 – CraftWorks Parent, LLC.

Invoice No. 1301639179
Invoice Date: August 19, 2020

## PROFESSIONAL SERVICES
Matter 00029: Use and Sale of Property

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | regarding assumption issues (.20) | |
| 27 Jul 20 | Churbuck, Bryant | Review emails from and prepare emails to various landlords regarding cure and various lease issues (.40); telephonic conference with D. Katsionis regarding cure and various lease issues (.20); telephonic conference with M. Martinson regarding cure and various lease issues (.10); review emails from and prepare emails to M. Martinson regarding cure and various lease issues (.30); email with P. Siddiqui regarding outstanding cure disputes (.40); prepare emails to M. Martinson, P. Griffin, and J. Webb regarding Disney lease (.30) | 1.70 |
| 28 Jul 20 | Hor-Chen, Stephanie | Email with P. Siddiqui regarding same (.30); confer with B. Churbuck regarding same and regarding assumption issues (.30); review third supplement to sale order and confer with B. Churbuck regarding same (.40); exchange emails with counsel for Martins and landlord regarding Martins BBQ sale (.20) | 1.20 |
| 28 Jul 20 | Churbuck, Bryant | Prepare email to A. Doshi and S. Christianson regarding assumption of Oracle agreement (.30); telephonic conferences with H. Sorvino regarding cure and various lease issues (.20); revise fourth supplement to sale order regarding comments of various parties (1.10); telephonic conference with M. Martinson regarding cure and various lease issues (.60); review emails from and prepare emails to D. Branch regarding cure and various lease issues (.20); telephonic conferences with L. Heilman regarding third supplement to sale order (.70); revise third supplement to sale order regarding comments of various parties (.60); telephonic conferences with D. Katsionis regarding cure and various lease issues (.30); telephonic conference with S. Hor-Chen regarding cure and various lease issues (.30); telephonic conference with J. McLean regarding cure and various lease issues (.50); prepare email to and review email from L. Heilman regarding third supplement to sale order (.20) | 5.00 |
| 29 Jul 20 | Siddiqui, Peter A. | Review issues regarding supplemental sale order and lease matters (.50) | 0.50 |
| 29 Jul 20 | Hor-Chen, Stephanie | Read emails from B. Churbuck and Martins' counsel regarding Martins BBQ sale (.10) | 0.10 |
| 29 Jul 20 | Churbuck, Bryant | Telephonic conference with M. Smith regarding cure and various contract issues (.40); review emails from and prepare emails to J. King regarding Martin's BBQ (.40); telephonic conferences with various landlords regarding cure and various lease issues (.50); review emails from and prepare emails to various landlords regarding cure and various lease issues (.40) | 1.70 |
| 30 Jul 20 | Hor-Chen, Stephanie | Attend to various issues regarding Martins BBQ sale (.30) | 0.30 |
| 30 Jul 20 | Churbuck, Bryant | Prepare email to and review email from P. Siddiqui | 0.30 |

Client: 393749 – CraftWorks Parent, LLC.

Invoice No. 1301639179
Invoice Date: August 19, 2020

## PROFESSIONAL SERVICES
Matter 00029: Use and Sale of Property

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | regarding outstanding cure issues (.30) | |
| 31 Jul 20 | Siddiqui, Peter A. | Review status of resolution of Martin's sale (.30); review status of supplemental sale order (.30) | 0.60 |
| 31 Jul 20 | Hor-Chen, Stephanie | Correspondence with landlord counsel regarding Martins BBQ Sale (.20) | 0.20 |
| 31 Jul 20 | Churbuck, Bryant | Prepare email to and review email from A. Doshi and S. Christianson regarding Oracle contract (.20); revise fourth supplement to sale order (.50); prepare and revise fifth supplement to sale order (1.30) | 2.00 |
| | | **TOTALS:** | **63.20** |

## SUMMARY OF PROFESSIONAL SERVICES
Matter 00029: Use and Sale of Property

| | Attorney or Assistant | Hours | Rate | Amount |
|------|----------------------|-------|------|--------|
| 45542 | Churbuck, Bryant | 31.70 | 660.00 | $20,922.00 |
| 45075 | Hor-Chen, Stephanie | 23.30 | 855.00 | $19,921.50 |
| 45532 | Marguerite, Matthew | 2.10 | 760.00 | $1,596.00 |
| 41578 | Siddiqui, Peter A. | 4.50 | 1,035.00 | $4,657.50 |
| 45485 | Trotz, Ethan | 1.60 | 480.00 | $768.00 |
| | **TOTAL:** | **63.20** | | **$47,865.00** |

# Katten

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

**575 Madison Avenue**
**New York, NY  10022-2585**

August 19, 2020

CraftWorks Parent, LLC.                           Invoice No. 1301639177
Attn: Mark Smith                                      Client No. 393749
Chief Restructuring Officer                         Matter No. 00031
2981 Sidco Drive
Nashville, TN 37204

FEIN: 36-2796532

**Re: Real Estate and Lease Matters** (393749.00031)

For legal services rendered through July 31, 2020 ..............................................................  $7,107.00

| | |
|---|---:|
| **CURRENT INVOICE TOTAL:** | **$7,107.00** |

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act  (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC.

Invoice No. 1301639177
Invoice Date: August 19, 2020

## PROFESSIONAL SERVICES
Matter 00031: Real Estate and Lease Matters

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 01 Jul 20 | Siddiqui, Peter A. | Call with 111 tower Broadway and Fortress counsel regarding adequate assurance objection and potential resolution re same (.50) | 0.50 |
| 10 Jul 20 | Siddiqui, Peter A. | Call with 111 Tower and buyer regarding adequate assurance matters (.50); plan and prepare for adequate assurance hearing regarding same (1.00) | 1.50 |
| 13 Jul 20 | Siddiqui, Peter A. | Review issues regarding Tower 111 lease dispute (.20); calls with buyer and buyer counsel regarding adequate assurance matters (.20); review mechanics lien on leased property issue (.30); review issues regarding lease assignment regarding Martins and strategy regarding same (.60) | 1.30 |
| 15 Jul 20 | Siddiqui, Peter A. | Review issues regarding miscellaneous mechanics' lien and assorted lease disputes (.40) | 0.40 |
| 17 Jul 20 | Siddiqui, Peter A. | Plan and prepare for lease negotiations regarding 111 Tower (.20); correspondence with buyer and buyer counsel regarding same (.20) | 0.40 |
| 17 Jul 20 | Churbuck, Bryant | Revise fifth and sixth omnibus rejection notices (.40); prepare email to M. Buehler and M. Smith regarding fifth and sixth omnibus rejection notices (.20) | 0.60 |
| 21 Jul 20 | Siddiqui, Peter A. | Call with 111 Tower to resolve adequate assurance objection (.30) | 0.30 |
| 22 Jul 20 | Siddiqui, Peter A. | Call with 111 Tower counsel regarding cure cost issues (.20); update client and buyer regarding same (.20) | 0.40 |
| 23 Jul 20 | Siddiqui, Peter A. | Negotiations with Tower 111 landlord regarding adequate assurance dispute (.50) | 0.50 |
| 27 Jul 20 | Siddiqui, Peter A. | Review status of lease negotiations with 111 Tower and GLS (.50); calls with buyer regarding same (.30) | 0.80 |
| 29 Jul 20 | Reisman, Steven | Update regarding today's CraftWorks omnibus hearing and status of lease-related disputes and confer with P. Siddiqui regarding matters related to same (.30) | 0.30 |
| | | **TOTALS:** | **7.00** |

## SUMMARY OF PROFESSIONAL SERVICES
Matter 00031: Real Estate and Lease Matters

| | Attorney or Assistant | Hours | Rate | Amount |
|------|----------------------|-------|------|--------|
| 45542 | Churbuck, Bryant | 0.60 | 660.00 | $396.00 |
| 44842 | Reisman, Steven | 0.30 | 1,325.00 | $397.50 |
| 41578 | Siddiqui, Peter A. | 6.10 | 1,035.00 | $6,313.50 |
| | **TOTAL:** | **7.00** | | **$7,107.00** |

# Katten

575 Madison Avenue
New York, NY 10022-2585

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

August 19, 2020

CraftWorks Parent, LLC.                                   Invoice No. 1301639175
Attn: Mark Smith                                              Client No. 393749
Chief Restructuring Officer                                Matter No. 00032
2981 Sidco Drive
Nashville, TN 37204

FEIN: 36-2796532

**Re: <u>Expenses</u>** (393749.00032)

Disbursements and other charges....................................................................................        $123.50

**CURRENT INVOICE TOTAL:**        **$123.50**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

## DISBURSEMENTS
Matter 00032: Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 07 Jul 20 | VENDOR: Reisman, Steven J. INVOICE#: 4200320007071922 DATE: 7/7/2020 CourtCall service charge for a CraftWorks hearing. Court Solutions CourtCall service charge for a call on a Hearing re Sale Order. Date Incurred: 07/02/20 | 22.50 |
| 08 Jul 20 | VENDOR: Siddiqui, Peter A. INVOICE#: 4206041207081707 DATE: 7/8/2020 Attend hearing via Court Call Attend hearing via Court Call Date Incurred: 06/30/20 | 22.50 |
| 15 Jul 20 | VENDOR: Pacer Service Center; INVOICE#: KM3279-JUNE20-CHI; DATE: 7/15/2020    Acct #KM3279: Pacer court cost incurred in June 2020, Chicago. | 20.80 |
| 15 Jul 20 | VENDOR: Pacer Service Center; INVOICE#: KM3279-JUNE20-CHI; DATE: 7/15/2020 - acct #KM3279: Pacer court cost incurred in June 2020, Chicago. | 35.20 |
| 16 Jul 20 | VENDOR: Trotz, Ethan INVOICE#: 4214177907161957 DATE: 7/16/2020 Court hearing Listen line for CraftWorks hearing Date Incurred: 06/30/20 | 22.50 |
| | **TOTAL:** | **$123.50** |

## SUMMARY OF DISBURSEMENTS
Matter 00032: Expenses

| | |
|---|---|
| Court Costs | $123.50 |
| **TOTAL:** | **$123.50** |

# Katten

**575 Madison Avenue**
**New York, NY  10022-2585**

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

September 9, 2020

CraftWorks Parent, LLC.
Attn: Mark Smith
Chief Restructuring Officer
2981 Sidco Drive
Nashville, TN 37204

Invoice No. 1301642943
Client No. 393749
Matter No. 00003

FEIN: 36-2796532

**Re: Retention and Fee Applications** (393749.00003)

For legal services rendered through September 4, 2020 ....................................................... $5,133.00

**CURRENT INVOICE TOTAL:**                    **$5,133.00**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act  (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC.

Invoice No. 1301642943
Invoice Date: September 9, 2020

## PROFESSIONAL SERVICES
Matter 00003: Retention and Fee Applications

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 03 Aug 20 | Trotz, Ethan | Draft final fee application (.30) | 0.30 |
| 05 Aug 20 | Siena, Marie | Prepare allocation spreadsheet for monthly fee statement (.20) | 0.20 |
| 12 Aug 20 | Siena, Marie | Review and revise prebills for privilege and confidential information and proper matter category (3.90); emails with accounting regarding same (.50) | 4.40 |
| 13 Aug 20 | Trotz, Ethan | Review July invoices to ensure compliance with UST guidelines (1.20) | 1.20 |
| 17 Aug 20 | Siena, Marie | Review and revise prebills for privilege and confidential information and proper matter category (2.90); draft tables for fee statement (.80) | 3.70 |
| 17 Aug 20 | Reisman, Steven | Attend to review of monthly fee statement for July and follow-up (.30) | 0.30 |
| 17 Aug 20 | Trotz, Ethan | Draft July fee statement (.30) | 0.30 |
| 18 Aug 20 | Siena, Marie | Review and revise prebills for privilege and confidential information and proper matter category (.30) | 0.30 |
| 19 Aug 20 | Siena, Marie | Review and revise prebills for privilege and confidential information and proper matter category (.90) | 0.90 |
| 20 Aug 20 | Siddiqui, Peter A. | Review and comment on fee statements and fee-related filings (.50) | 0.50 |
| 20 Aug 20 | Siena, Marie | Finalize allocation spreadsheet and submit to accounting (.20); review and revise monthly fee statement (2.10) | 2.30 |
| 20 Aug 20 | Trotz, Ethan | Final review of July fee statement and coordinate filing and service of same (.30) | 0.30 |
| 26 Aug 20 | Trotz, Ethan | Draft final fee application (1.00) | 1.00 |
| 31 Aug 20 | Siena, Marie | Draft spreadsheet for tables to be inserted into final fee application (1.20) | 1.20 |
| | | **TOTALS:** | **16.90** |

## SUMMARY OF PROFESSIONAL SERVICES
Matter 00003: Retention and Fee Applications

| | Attorney or Assistant | Hours | Rate | Amount |
|------|----------------------|-------|------|--------|
| 44842 | Reisman, Steven | 0.30 | 1,325.00 | $397.50 |
| 41578 | Siddiqui, Peter A. | 0.50 | 1,035.00 | $517.50 |
| 41782 | Siena, Marie | 13.00 | 210.00 | $2,730.00 |
| 45485 | Trotz, Ethan | 3.10 | 480.00 | $1,488.00 |
| | **TOTAL:** | **16.90** | | **$5,133.00** |

# Katten

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

**575 Madison Avenue**
**New York, NY  10022-2585**

September 9, 2020

CraftWorks Parent, LLC.                                    Invoice No. 1301642942
Attn: Mark Smith                                                  Client No. 393749
Chief Restructuring Officer                               Matter No. 00005
2981 Sidco Drive
Nashville, TN 37204

FEIN: 36-2796532

**Re:** **Employment Matters**  (393749.00005)

For legal services rendered through September 4, 2020 .......................................................                $3,464.50

**CURRENT INVOICE TOTAL:**                    **$3,464.50**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act  (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC.

Invoice No. 1301642942
Invoice Date: September 9, 2020

## PROFESSIONAL SERVICES
Matter 00005: Employment Matters

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 05 Aug 20 | Foudy, Theresa | Review emails regarding update on status of J. Lebs settlement agreement (.10) | 0.10 |
| 10 Aug 20 | Siddiqui, Peter A. | Finalize J. Lebs settlement agreement (.50); calls with J. Waxman regarding same (.20) | 0.70 |
| 10 Aug 20 | Foudy, Theresa | Review and comment on J. Lebs' changes to settlement agreement (.20); review email to Fortress on execution of settlement agreement (.10); exchange emails with P. Siddiqui on comments regarding J. Lebs' settlement (.20) | 0.50 |
| 13 Aug 20 | Foudy, Theresa | Review emails regarding execution of settlement agreement by Fortress and finalizing Rule 9019 motion (.20) | 0.20 |
| 14 Aug 20 | Muldrew, Brian | Review Rule 9019 filing and finalize for filing (1.40) | 1.40 |
| 14 Aug 20 | Foudy, Theresa | Review emails on finalizing, sign-off, filing and service of Rule 9019 Motion in connection with J. Lebs' settlement (.30) | 0.30 |
| 14 Aug 20 | Trotz, Ethan | Emails regarding filing of 9019 settlement motion (.30); revise same (.20) | 0.50 |
| | | **TOTALS:** | **3.70** |

## SUMMARY OF PROFESSIONAL SERVICES
Matter 00005: Employment Matters

| | Attorney or Assistant | Hours | Rate | Amount |
|------|----------------------|-------|------|--------|
| 44843 | Foudy, Theresa | 1.10 | 1,140.00 | $1,254.00 |
| 40479 | Muldrew, Brian | 1.40 | 890.00 | $1,246.00 |
| 41578 | Siddiqui, Peter A. | 0.70 | 1,035.00 | $724.50 |
| 45485 | Trotz, Ethan | 0.50 | 480.00 | $240.00 |
| | **TOTAL:** | **3.70** | | **$3,464.50** |

# Katten

**575 Madison Avenue**
**New York, NY  10022-2585**

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

September 9, 2020

CraftWorks Parent, LLC.                                    Invoice No. 1301642940
Attn: Mark Smith                                                  Client No. 393749
Chief Restructuring Officer                                  Matter No. 00009
2981 Sidco Drive
Nashville, TN 37204

FEIN: 36-2796532

**Re: Creditor and Stakeholder Issues** (393749.00009)

For legal services rendered through September 4, 2020 ......................................................    $4,159.50

**CURRENT INVOICE TOTAL:**          **$4,159.50**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act  (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC.

Invoice No. 1301642940
Invoice Date: September 9, 2020

## PROFESSIONAL SERVICES
Matter 00009: Creditor and Stakeholder Issues

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 03 Aug 20 | Trotz, Ethan | Analyze various issues with EPB and Duke Energy and prepare draft email regarding same (.50); emails regarding water utilities in Oklahoma City (.20) | 0.70 |
| 04 Aug 20 | Trotz, Ethan | Call with EPB regarding account transition and follow up emails (.40) | 0.40 |
| 06 Aug 20 | Trotz, Ethan | Emails regarding prepetition lawsuit against Logan's (.30) | 0.30 |
| 10 Aug 20 | Trotz, Ethan | Review Oliver pleadings regarding prepetition lawsuits and summarize same (.80) | 0.80 |
| 11 Aug 20 | Siddiqui, Peter A. | Review status of Arizona tax dispute (.60) | 0.60 |
| 11 Aug 20 | Trotz, Ethan | Review invoice from contractor and emails regarding same (.30) | 0.30 |
| 12 Aug 20 | Trotz, Ethan | Call with creditor in Colorado regarding dismissal motion (.30) | 0.30 |
| 13 Aug 20 | Trotz, Ethan | Review letter from lawn company in Alabama (.20); calls regrading same (.30); emails with Company and insurance specialist regarding lawsuit in Colorado (.20); call with EPB utility regarding various accounts (.20) | 0.90 |
| 17 Aug 20 | Trotz, Ethan | Review invoices for plumbing company in Florida and emails regarding same (.20) | 0.20 |
| 18 Aug 20 | Trotz, Ethan | Call with lawn company in Birmingham regarding unpaid invoices (.30) | 0.30 |
| 19 Aug 20 | Foudy, Theresa | Review and attend to response to creditor inquiry (.10) | 0.10 |
| 20 Aug 20 | Siddiqui, Peter A. | Review sales tax correspondence and other claim matters assumed by buyer and forward to buyer representatives for payment (.30) | 0.30 |
| 20 Aug 20 | Trotz, Ethan | Various emails regarding unpaid invoices (.30) | 0.30 |
| 24 Aug 20 | Churbuck, Bryant | Review emails from and prepare emails to P. Siddiqui and M. Smith regarding utility invoices (.20) | 0.20 |
| 25 Aug 20 | Hor-Chen, Stephanie | Read email regarding creditor regarding past due invoice and exchange emails with M. Smith regarding same (.10); review utilities reconciliation and confer with B. Churbuck regarding same (.30) | 0.40 |
| 26 Aug 20 | Trotz, Ethan | Review invoices from Grainger and emails regarding same (.30) | 0.30 |
| 02 Sep 20 | Trotz, Ethan | Emails regarding Solorzano prepetition personal injury lawsuit (.20) | 0.20 |
| 03 Sep 20 | Trotz, Ethan | Call with Facilities Resource creditor re status of case and payment of claim (.30); emails with EPB utility counsel re account reconciliation (.20) | 0.50 |
| | | **TOTALS:** | **7.10** |

Client: 393749 – CraftWorks Parent, LLC.

Invoice No. 1301642940
Invoice Date: September 9, 2020

## SUMMARY OF PROFESSIONAL SERVICES
Matter 00009: Creditor and Stakeholder Issues

| | Attorney or Assistant | Hours | Rate | Amount |
|---|---|---|---|---|
| 45542 | Churbuck, Bryant | 0.20 | 660.00 | $132.00 |
| 44843 | Foudy, Theresa | 0.10 | 1,140.00 | $114.00 |
| 45075 | Hor-Chen, Stephanie | 0.40 | 855.00 | $342.00 |
| 41578 | Siddiqui, Peter A. | 0.90 | 1,035.00 | $931.50 |
| 45485 | Trotz, Ethan | 5.50 | 480.00 | $2,640.00 |
| | **TOTAL:** | **7.10** | | **$4,159.50** |

# Katten

**575 Madison Avenue**
**New York, NY 10022-2585**

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

September 9, 2020

CraftWorks Parent, LLC.                     Invoice No. 1301642939
Attn: Mark Smith                               Client No. 393749
Chief Restructuring Officer                   Matter No. 00010
2981 Sidco Drive
Nashville, TN 37204

FEIN: 36-2796532

**Re: Business Operations** (393749.00010)

For legal services rendered through September 4, 2020 ....................................................... $5,718.50

**CURRENT INVOICE TOTAL:**          **$5,718.50**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC.

Invoice No. 1301642939
Invoice Date: September 9, 2020

## PROFESSIONAL SERVICES
Matter 00010: Business Operations

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 11 Aug 20 | Nemecek, Philip A. | Exchange several emails with P. Siddiqui regarding D&O insurance run-off and wind-down endorsement, including review and analysis of endorsement (.50) | 0.50 |
| 11 Aug 20 | Siddiqui, Peter A. | Review status of D&O insurance coverage during the winding up process (.50) | 0.50 |
| 13 Aug 20 | Siddiqui, Peter A. | Call with Board member regarding insurance matters (.50); finalize issues regarding insurance run off (.50) | 1.00 |
| 14 Aug 20 | Siddiqui, Peter A. | Review correspondence from insurance carrier regarding personal injury case (.20); correspond with client and litigation counsel regarding same (.20); review status of insurance coverage issues (.60) | 1.00 |
| 18 Aug 20 | Siddiqui, Peter A. | Call with shareholder counsel regarding ABC and insurance matters (.50) | 0.50 |
| 18 Aug 20 | Trotz, Ethan | Draft resolutions authorizing ABC (.60) | 0.60 |
| 19 Aug 20 | Siddiqui, Peter A. | Review insurance and governance matters regarding post-dismissal organization of business (.50); confer with shareholder counsel regarding same (.20) | 0.70 |
| 20 Aug 20 | Trotz, Ethan | Review LLC agreement for Board provisions regarding resignation and appointment and summarize same (.60) | 0.60 |
| 27 Aug 20 | Siddiqui, Peter A. | Call with client and shareholder counsel regarding insurance matters and wind down coverage (.50); draft and revise wind down endorsement regarding same (.30) | 0.80 |
| | | **TOTALS:** | **6.20** |

## SUMMARY OF PROFESSIONAL SERVICES
Matter 00010: Business Operations

| | Attorney or Assistant | Hours | Rate | Amount |
|------|----------------------|-------|------|--------|
| 06625 | Nemecek, Philip A. | 0.50 | 970.00 | $485.00 |
| 41578 | Siddiqui, Peter A. | 4.50 | 1,035.00 | $4,657.50 |
| 45485 | Trotz, Ethan | 1.20 | 480.00 | $576.00 |
| | **TOTAL:** | **6.20** | | **$5,718.50** |

# Katten

575 Madison Avenue
New York, NY 10022-2585

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

September 9, 2020

CraftWorks Parent, LLC.                                    Invoice No. 1301642938
Attn: Mark Smith                                               Client No. 393749
Chief Restructuring Officer                                   Matter No. 00011
2981 Sidco Drive
Nashville, TN 37204

FEIN: 36-2796532

**Re:** **Case Administration**  (393749.00011)

For legal services rendered through September 4, 2020 ...................................................... $32,899.00

**CURRENT INVOICE TOTAL:**          **$32,899.00**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act  (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC.

Invoice No. 1301642938
Invoice Date: September 9, 2020

## PROFESSIONAL SERVICES

Matter 00011: Case Administration

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 03 Aug 20 | Hor-Chen, Stephanie | Confer with E. Trotz regarding motion to dismiss and read various emails regarding same (.20) | 0.20 |
| 03 Aug 20 | Trotz, Ethan | Emails with P. Siddiqui regarding dismissal motion service (.20); draft notice for same (.50); call with M. Smith regarding various case issues (.20); review and comment on M-III final fee application (1.00); call with local counsel regarding process of final fee hearing and dismissal and follow up emails (.50); review precedent dismissal motions (.30); revise dismissal motion (1.30); emails with M. Smith regarding liquor licenses and dismissal (.20) | 4.50 |
| 04 Aug 20 | Siddiqui, Peter A. | Review and revise dismissal motion and notice (.30); coordination with Katten regarding filing and service of same (.20); calls with Board members regarding post-dismissal matters (.50) | 1.00 |
| 04 Aug 20 | Reisman, Steven | Update regarding dismissal motion and note comments regarding same (.70); follow-up regarding process on dismissal of case and next steps (.40) | 1.10 |
| 04 Aug 20 | Trotz, Ethan | Coordinate filing and service of dismissal motion (.30); revise notice of same (.40) | 0.70 |
| 05 Aug 20 | Reisman, Steven | Update regarding matters related to dismissal motion, filing of final fee application in connection with dismissal motion and coordination regarding possible assignment for the benefit of creditors under Delaware law post closing (1.10) | 1.10 |
| 05 Aug 20 | Trotz, Ethan | Review M-III fee statement and coordinate payment of same (.20) | 0.20 |
| 06 Aug 20 | Trotz, Ethan | Reconcile fee statements filed, escrow payments, and input same into escrow summary file, and various emails with accounting team regarding same (1.50) | 1.50 |
| 10 Aug 20 | Siddiqui, Peter A. | Review status of dismissal and respond to inquiries regarding same (.30); plan and prepare for post-dismissal dissolution matters (.30) | 0.60 |
| 10 Aug 20 | Trotz, Ethan | Review Hilco retention order and emails regarding same (.20); coordinate payment of Hilco expenses (.20); review DIP Order in connection with same (.20); emails with P. Siddiqui regarding same (.20) | 0.80 |
| 11 Aug 20 | Siddiqui, Peter A. | Calls with multiple creditors regarding dismissal issues (.50); confer with client regarding same (.20); review fee matters in response to Committee inquiries (.50) | 1.20 |
| 11 Aug 20 | Reisman, Steven | Follow-up regarding inquiries from creditors regarding dismissal issues and next steps in connection with same as well as matters related to dismissal of case and upcoming motion regarding same (.80) | 0.80 |
| 11 Aug 20 | Trotz, Ethan | Emails regarding escrow account and tracking payment of professional fees (.30) | 0.30 |
| 12 Aug 20 | Siddiqui, Peter A. | Respond to various creditor inquiries regarding dismissal motion (.80) | 0.80 |
| 12 Aug 20 | Trotz, Ethan | Review objection to dismissal motion and emails | 0.30 |

Client: 393749 – CraftWorks Parent, LLC.

Invoice No. 1301642938
Invoice Date: September 9, 2020

## PROFESSIONAL SERVICES

Matter 00011: Case Administration

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | regarding same (.30) | |
| 13 Aug 20 | Trotz, Ethan | Review Prime Clerk invoice, coordinate payment of same, and update fee statement summary file (.30); review objection to dismissal motion and add same to list of objections (.20) | 0.50 |
| 14 Aug 20 | Siddiqui, Peter A. | Correspond with multiple creditors regarding dismissal notice and next steps for bankruptcy case (1.10) | 1.10 |
| 14 Aug 20 | Trotz, Ethan | Update escrow summary file and review outstanding fee statements (.90); review objection to dismissal motion and update summary file accordingly (.20); review and circulate privacy ombudsman's fee statement (.20) | 1.30 |
| 17 Aug 20 | Siddiqui, Peter A. | Review and respond to inquiries from creditors regarding dismissal issues (.90); review ombudsman fee application (.20); discuss same with client and payment of same (.20) | 1.30 |
| 17 Aug 20 | Trotz, Ethan | Review various objections to dismissal motion and add same to list (.70) | 0.70 |
| 18 Aug 20 | Siddiqui, Peter A. | Review objections to dismissal motion and plan and prepare for addressing same at hearing (.60); correspondence with multiple creditors regarding informal comments to dismissal (.50) | 1.10 |
| 18 Aug 20 | Reisman, Steven | Review dismissal motion and follow-up regarding objections to same (1.10); review materials regarding assignment for the benefit of creditors in Delaware in preparation for call with E. Trotz in preparation for call with B. Brandt of DSI (.70); call with E. Trotz of Katten regarding preparation for call with B. Brandt of DSI regarding servicing as assignee in connection with assignment for benefit of creditors and next steps (.20) participate in conference call with A. Georgallas and M. Barr of Weil Gotshal regarding ABC process, moving forward, Board approval, timing and other matters (.60) | 2.60 |
| 18 Aug 20 | Trotz, Ethan | Review various objections to dismissal motion and add same to list (.70); emails regarding same (.20); review Delaware ABCs in preparation for call with potential assignee (.40); call with S. Reisman regarding same (.20); call with Weil and potential assignee (.60); Coordinate payment of fee statements (.20) | 2.30 |
| 19 Aug 20 | Siddiqui, Peter A. | Review open objections set for 8/26 status hearing and address resolutions of same (.50); correspond with various creditors and constituents regarding dismissal and post-dismissal matters (.60); correspond with UST regarding same (.20) | 1.30 |
| 19 Aug 20 | Trotz, Ethan | Coordinate payment of Bradley fees (.20) | 0.20 |
| 20 Aug 20 | Trotz, Ethan | Review objection to dismissal motion (.30) | 0.30 |
| 21 Aug 20 | Siddiqui, Peter A. | Review formal and informal objections to dismissal and plan and prepare for hearing regarding same (1.00) | 1.00 |
| 21 Aug 20 | Trotz, Ethan | Review objection to dismissal motion (.20); draft | 0.40 |

Client: 393749 – CraftWorks Parent, LLC.

Invoice No. 1301642938
Invoice Date: September 9, 2020

## PROFESSIONAL SERVICES
Matter 00011: Case Administration

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | resolutions authorizing ABC (.20) | |
| 24 Aug 20 | Siddiqui, Peter A. | Address issues with M. Smith regarding finalization of various open items, including 111 Tower dispute, Lockton insurance matters, and resolution of utility objections (1.00) | 1.00 |
| 24 Aug 20 | Siena, Marie | Schedule telephonic appearances for E. Trotz, S. Reisman and P. Siddiqui (.30); circulate calendar evite with details of hearing and telephonic appearances (.20) | 0.50 |
| 24 Aug 20 | Trotz, Ethan | Review and comment on Hilco final fee app (.30) | 0.30 |
| 24 Aug 20 | Churbuck, Bryant | Review emails from and prepare emails to P. Siddiqui regarding dissolution of debtor entities (.20) | 0.20 |
| 25 Aug 20 | Siddiqui, Peter A. | Plan and prepare for post-dismissal matters, including ABC and wind down matters (.50); plan and prepare for dismissal hearing in connection with pending unresolved objections (.30); review status of objections for various utility providers (.70) | 1.50 |
| 26 Aug 20 | Siddiqui, Peter A. | Review and revise dismissal order documentation (.90); correspondence with UST counsel and Committee counsel regarding same (.50); update client regarding dismissal hearing and next steps (.60) | 2.00 |
| 26 Aug 20 | Reisman, Steven | Review motion to dismiss case and participate in dismissal hearing and follow-up regarding matters related to same with P. Siddiqui (.90); review comments from United States Trustee regarding dismissal of case and request for two orders (.30) | 1.20 |
| 26 Aug 20 | Trotz, Ethan | Revise dismissal order to incorporate two step process (2.00); coordinate payment of Klehr fee statement and update escrow summary file (.30) | 2.30 |
| 31 Aug 20 | Siddiqui, Peter A. | Finalize dismissal CoC and coordinate with UST counsel and Committee counsel regarding same (.50) | 0.30 |
| 31 Aug 20 | Trotz, Ethan | Prepare Hilco fee application for filing and coordinate filing/service of same (.50); update escrow summary file (.20) | 0.70 |
| 01 Sep 20 | Trotz, Ethan | Call with Committee counsel regarding dismissal hearing and escrow (.30); draft CNO regarding dismissal order (.40); coordinate filing and service of same (.10) | 0.80 |
| 02 Sep 20 | Trotz, Ethan | Review dismissal order (.20) | 0.20 |
| | | **TOTALS:** | **40.20** |

## SUMMARY OF PROFESSIONAL SERVICES
Matter 00011: Case Administration

| | Attorney or Assistant | Hours | Rate | Amount |
|---|---|---|---|---|
| 45542 | Churbuck, Bryant | 0.20 | 660.00 | $132.00 |
| 45075 | Hor-Chen, Stephanie | 0.20 | 855.00 | $171.00 |
| 44842 | Reisman, Steven | 6.80 | 1,325.00 | $9,010.00 |

Client: 393749 – CraftWorks Parent, LLC.

Invoice No. 1301642938
Invoice Date: September 9, 2020

## SUMMARY OF PROFESSIONAL SERVICES

Matter 00011: Case Administration

| | Attorney or Assistant | Hours | Rate | Amount |
|---|---|---|---|---|
| 41578 | Siddiqui, Peter A. | 14.20 | 1,035.00 | $14,697.00 |
| 41782 | Siena, Marie | 0.50 | 210.00 | $105.00 |
| 45485 | Trotz, Ethan | 18.30 | 480.00 | $8,784.00 |
| | **TOTAL:** | **40.20** | | **$32,899.00** |

# Katten

**575 Madison Avenue**
**New York, NY  10022-2585**

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

September 9, 2020

CraftWorks Parent, LLC.                                   Invoice No. 1301642937
Attn: Mark Smith                                               Client No. 393749
Chief Restructuring Officer                            Matter No. 00019
2981 Sidco Drive
Nashville, TN 37204

FEIN: 36-2796532

**Re: Bankruptcy Court Hearings**  (393749.00019)

For legal services rendered through September 4, 2020 ...................................................... $4,098.00

**CURRENT INVOICE TOTAL:**     **$4,098.00**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act  (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC.

Invoice No. 1301642937
Invoice Date: September 9, 2020

## PROFESSIONAL SERVICES
Matter 00019: Bankruptcy Court Hearings

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 24 Aug 20 | Siddiqui, Peter A. | Revise agenda for 8/26 hearing (.50); plan and prepare for same (.60) | 1.10 |
| 24 Aug 20 | Hor-Chen, Stephanie | Review and revise agenda for 8/26 hearing (.10) | 0.10 |
| 24 Aug 20 | Trotz, Ethan | Review draft agenda for omnibus hearing (.20) | 0.20 |
| 24 Aug 20 | Churbuck, Bryant | Prepare and revise 8/26 hearing agenda regarding cure objections (.70); review emails from and prepare emails to P. Siddiqui regarding 8/26 hearing agenda (.20) | 0.90 |
| 26 Aug 20 | Siddiqui, Peter A. | Plan and prepare for bankruptcy court hearing (1.10); attend bankruptcy court hearing on dismissal and other matters (.50) | 1.60 |
| 26 Aug 20 | Trotz, Ethan | Emails with UST regarding dismissal hearing (.20); prepare for dismissal hearing (.40); attend dismissal hearing (.50) | 1.10 |
| | | **TOTALS:** | **5.00** |

## SUMMARY OF PROFESSIONAL SERVICES
Matter 00019: Bankruptcy Court Hearings

| | Attorney or Assistant | Hours | Rate | Amount |
|------|----------------------|-------|------|--------|
| 45542 | Churbuck, Bryant | 0.90 | 660.00 | $594.00 |
| 45075 | Hor-Chen, Stephanie | 0.10 | 855.00 | $85.50 |
| 41578 | Siddiqui, Peter A. | 2.70 | 1,035.00 | $2,794.50 |
| 45485 | Trotz, Ethan | 1.30 | 480.00 | $624.00 |
| | **TOTAL:** | **5.00** | | **$4,098.00** |

# Katten

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

**575 Madison Avenue**
**New York, NY  10022-2585**

September 9, 2020

CraftWorks Parent, LLC.
Attn: Mark Smith
Chief Restructuring Officer
2981 Sidco Drive
Nashville, TN 37204

Invoice No. 1301642936
Client No. 393749
Matter No. 00029

FEIN: 36-2796532

**Re: Use and Sale of Property** (393749.00029)

For legal services rendered through September 4, 2020 ...................................................... $27,568.50

| | |
|---|---:|
| **CURRENT INVOICE TOTAL:** | **$27,568.50** |

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act  (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC.

Invoice No. 1301642936
Invoice Date: September 9, 2020

## PROFESSIONAL SERVICES

Matter 00029: Use and Sale of Property

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| 03 Aug 20 | Hor-Chen, Stephanie | Confer with B. Churbuck regarding emails on Martins BBQ sale (.20) | 0.20 |
| 04 Aug 20 | Hor-Chen, Stephanie | Confer with landlord's counsel regarding Martins sale (.20) | 0.20 |
| 05 Aug 20 | Hor-Chen, Stephanie | Review and revise Martins BBQ sale order (.90); read emails from Martins' counsel and landlord's counsel regarding same (.20) | 1.10 |
| 06 Aug 20 | Hor-Chen, Stephanie | Review and revise Martins sale order and amendment to lease (1.40); email P. Siddiqui regarding same (.20); exchange emails with Martins and Landlord's counsel regarding same (.20); confer with B. Churbuck regarding assumption issues and read various emails regarding same (.20); review response to Martins BBQ and call creditor regarding same (.30) | 2.30 |
| 06 Aug 20 | Churbuck, Bryant | Review emails from and prepare emails to P. Siddiqui and S. Hor-Chen regarding Disney lease (.30); review objection to Martin's BBQ sale regarding Headley Plumbing (.30); review emails from and prepare emails to M. Martinson regarding Headley Plumbing (.20); review emails from and prepare emails to D. Branch regarding cure and various lease issues (.20); telephonic conferences with M. Martinson regarding Headley Plumbing (.30) | 1.30 |
| 07 Aug 20 | Hor-Chen, Stephanie | Exchange emails with Martins' counsel regarding revised sale order and lease amendment (.10); review and revise certificate of counsel in connection with same (.40); review revised lease assignment agreement and confer with P. Siddiqui regarding same (.40) | 0.90 |
| 07 Aug 20 | Churbuck, Bryant | Telephonic conference with M. Smith regarding various utility provider cure objections (.40); review Tower 111 Broadway's fourth objection to cure (.30); prepare certification of counsel regarding Third Supplement to Sale Order (.40) | 1.10 |
| 10 Aug 20 | Siddiqui, Peter A. | Review objection to Martins BBQ sale and preparation for hearing regarding same (.70) | 0.70 |
| 10 Aug 20 | Hor-Chen, Stephanie | Call with and email Headley Plumbing regarding Martins sale (.40); email P. Siddiqui regarding same (.30); confer with Martins counsel regarding same (.20); confer with M. Yurkewicz regarding same (.20); confer with B. Churbuck regarding same and regarding third supplemental order (.20); review and revise third supplemental order (.20); draft certificate of counsel regarding Martins sale (.30) | 1.80 |
| 10 Aug 20 | Churbuck, Bryant | Telephonic conference with S. Christianson regarding Oracle contract (.10) | 0.10 |
| 11 Aug 20 | Hor-Chen, Stephanie | Confer with B. Churbuck regarding outstanding sale issues (.20); exchange emails with landlord's counsel and Martin's counsel regarding same (.20) | 0.40 |
| 11 Aug 20 | Churbuck, Bryant | Telephonic conference with A. Doshi regarding Oracle | 1.00 |

Client: 393749 – CraftWorks Parent, LLC.

Invoice No. 1301642936
Invoice Date: September 9, 2020

## PROFESSIONAL SERVICES

Matter 00029: Use and Sale of Property

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | contract (.20); prepare email to and review email from J. McLean regarding cure and various lease issues (.20); telephonic conference with S. Hor-Chen regarding outstanding objections to assumption and assignment (.20); telephonic conference with R. Johnson regarding cure and various contract issues (.20); prepare email to and review email from R. Johnson regarding cure and various contract issues (.20) | |
| 12 Aug 20 | Hor-Chen, Stephanie | Read emails from landlord's counsel and Martins' counsel regarding Martins' BBQ sale (.20) | 0.20 |
| 12 Aug 20 | Churbuck, Bryant | Prepare email to A. Doshi and S. Christianson regarding Oracle contract (.10) | 0.10 |
| 13 Aug 20 | Hor-Chen, Stephanie | Emails regarding status of sale matter (.20) | 0.20 |
| 13 Aug 20 | Churbuck, Bryant | Revise Fifth and Six rejection notices (.30); prepare email to P. Siddiqui regarding outstanding issues with assumption and assignment (.30); review emails from and prepare emails to M. Martinson and E. Trotz regarding Aurora, Colorado invoices (.30) | 0.90 |
| 14 Aug 20 | Hor-Chen, Stephanie | Call with B. Churbuck regarding outstanding objections to assumption and assignment (.50) | 0.50 |
| 14 Aug 20 | Churbuck, Bryant | Prepare emails to and review emails from M. Martinson regarding cure and various lease issues (.40); review email from and prepare email to J. McLean regarding cure and various lease issues (.20); telephonic conference with J. McLean regarding cure and various lease issues (.30); telephonic conference with S. Hor-Chen regarding outstanding objections to assumption and assignment (.50); telephonic conference with M. Smith regarding outstanding objections to assumption and assignment (.10); telephonic conference with various Buchalter attorneys regarding Oracle contract (.30); prepare email to M. Buehler and M. Smith regarding Oracle contract (.20) | 2.00 |
| 17 Aug 20 | Siddiqui, Peter A. | Review status of fourth supplemental sale order (.40); review issues regarding lease disputes and sale matters (.50) | 0.90 |
| 17 Aug 20 | Hor-Chen, Stephanie | Review emails regarding Martins sale (.20) | 0.20 |
| 17 Aug 20 | Churbuck, Bryant | Telephonic conference with A. Doshi regarding Oracle contract (.20); telephonic conference with S. Christianson regarding Oracle contract (.30); prepare email to P. Siddiqui regarding remaining assumption and assignment issues (.20) | 0.70 |
| 18 Aug 20 | Siddiqui, Peter A. | Review and comment on Fourth Supplemental Order approving sale (.50) | 0.50 |
| 18 Aug 20 | Hor-Chen, Stephanie | Call with B. Churbuck regarding Martins BBQ sale (.20); read emails from Martins's and landlord's regarding same (.10) | 0.30 |
| 18 Aug 20 | Churbuck, Bryant | Review emails from and prepare emails to P. Griffin, J. Webb, M. Smith, M. Buehler, and P. Siddiqui | 4.00 |

Client: 393749 – CraftWorks Parent, LLC.                              Invoice No. 1301642936
                                                                      Invoice Date: September 9, 2020

## PROFESSIONAL SERVICES

Matter 00029: Use and Sale of Property

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | regarding West Monroe parking lot issues (.80); review Sale Order and assignment regarding West Monroe parking lot (.80); telephonic conference with S. Hor-Chen regarding Martin's BBQ (.20); review emails from and prepare emails to J. King and D. Alrutz regarding Martin's BBQ (.20); revise proposed order regarding Martin's BBQ sale (.50); prepare and revise certification of counsel regarding Martin's BBQ sale (.50); review email from and prepare email to S. Wisotzkey regarding supplemental sale order (.20); prepare email to and review email from P. Siddiqui regarding West Monroe parking lot (.20); prepare email to and review email from P. Siddiqui regarding Martin's BBQ sale (.20); prepare email to Klehr Team regarding supplemental sale order (.20); telephonic conference with M. Smith regarding Oracle contract and utility company invoices (.20) | |
| 19 Aug 20 | Hor-Chen, Stephanie | Read emails from B. Churbuck and Martins regarding Martins BBQ sale (.10) | 0.10 |
| 19 Aug 20 | Churbuck, Bryant | Review emails from and prepare emails to P. Griffin regarding West Monroe parking lot (.40); telephonic conferences with M. Smith regarding cure and various contract issues (.30); prepare email to M. Smith regarding Martin's BBQ (.20); review emails from and prepare emails to R. Johnson regarding cure and various contract issues (.20); revise certification of counsel for Martin's BBQ sale (.20) | 1.30 |
| 20 Aug 20 | Hor-Chen, Stephanie | Call with B. Churbuck regarding Martins sale and sale order (.30); review and revise same (.20) | 0.50 |
| 20 Aug 20 | Churbuck, Bryant | Review emails from and prepare emails to D. Alrutz and J. King regarding Martin's BBQ (.40); review email from and prepare email to P. Siddiqui regarding certification of counsel for Martin's BBQ sale motion (.20); prepare stipulation withdrawing objections regarding Tower 111 (1.00); revise proposed order regarding Martin's BBQ sale motion (.70); review emails from and prepare emails to S. Hor-Chen regarding Martin's BBQ sale order (.20) | 2.50 |
| 21 Aug 20 | Siddiqui, Peter A. | Review and revise certification of counsel regarding Martin's BBQ sale (.30) | 0.30 |
| 21 Aug 20 | Hor-Chen, Stephanie | Review certificate of counsel regarding Martins sale (.20); read various emails from B. Churbuck, P. Siddiqui and M. Yurkewicz regarding same (.20) | 0.40 |
| 21 Aug 20 | Churbuck, Bryant | Review emails from and prepare emails to J. King and D. Alrutz regarding Martin's BBQ Sale Order (.30); review emails from and prepare emails to M. Yurkewicz regarding Martin's BBQ sale and Headley Plumbing objection (.70); review emails from and prepare emails to Klehr Team regarding certification of counsel and Martin's BBQ emails (.40); telephonic | 1.70 |

Client: 393749 – CraftWorks Parent, LLC.

Invoice No. 1301642936
Invoice Date: September 9, 2020

## PROFESSIONAL SERVICES
Matter 00029: Use and Sale of Property

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|-------|
| | | conference with S. Christianson regarding Oracle contract (.30) | |
| 24 Aug 20 | Hor-Chen, Stephanie | Review order granting Martins sale motion (.30) | 0.30 |
| 24 Aug 20 | Churbuck, Bryant | Review emails from and prepare emails to S. Christianson regarding Oracle contract (.20); review email from and prepare email to M. Smith regarding Martin's BBQ sale order (.20) | 0.40 |
| 25 Aug 20 | Churbuck, Bryant | Telephonic conferences with M. Smith regarding Oracle contract and utility issues (.60) | 0.60 |
| 26 Aug 20 | Hor-Chen, Stephanie | Attend to issues regarding Martins sale order (.30); call and email counsel for Martins regarding same (.30) | 0.60 |
| 26 Aug 20 | Churbuck, Bryant | Review emails from and prepare emails to M. Martinson regarding leased location in Cincinnati, Ohio (.50); prepare email to M. Smith regarding assumed and assigned executory contracts (.50) | 1.00 |
| 27 Aug 20 | Hor-Chen, Stephanie | Review amended certificate of counsel and amended Martins sale order (.20) | 0.20 |
| 27 Aug 20 | Churbuck, Bryant | Prepare email to and review email from M. Martinson regarding leased location in Cincinnati, Ohio (.20) | 0.20 |
| 28 Aug 20 | Hor-Chen, Stephanie | Review fifth supplement to sale order (.20) | 0.20 |
| 28 Aug 20 | Churbuck, Bryant | Prepare and revise fifth supplement to sale order (.60) | 0.60 |
| 31 Aug 20 | Hor-Chen, Stephanie | Revise fifth supplement to sale order (.50) | 0.50 |
| 01 Sep 20 | Hor-Chen, Stephanie | Exchange emails with counsel for Martins regarding closing (.20) | 0.20 |
| 02 Sep 20 | Siddiqui, Peter A. | Call with client regarding rebate issues in connection with sale of assets and strategy going forward regarding potential motion to alter and amend (.50) | 0.50 |
| 02 Sep 20 | Hor-Chen, Stephanie | Read email from counsel for Martins regarding closing and email P. Siddiqui regarding same (.10) | 0.10 |
| 03 Sep 20 | Hor-Chen, Stephanie | Exchange emails with P. Siddiqui regarding Martins closing (.20) | 0.20 |
| 04 Sep 20 | Hor-Chen, Stephanie | Draft certificate of counsel regarding Fifth Supplement to Sale Order and confer with P. Siddiqui regarding same (.60); exchange emails with counsel for Martins regarding closing (.20); finalize Martins sale transaction documents (.20) | 1.00 |
| 04 Sep 20 | Churbuck, Bryant | Additional telephonic conference with P. Griffin and A. Shaver regarding West Monroe park lot lease (.40); telephonic conferences with P. Griffin and A. Shaver regarding West Monroe parking lot lease (.30); review emails from and prepare emails to P. Griffin and A. Shaver regarding West Monroe parking lot lease (.40); telephonic conference with M. Martinson regarding Michigan liquor license (.30) | 1.40 |
| | | **TOTALS:** | **36.40** |

## SUMMARY OF PROFESSIONAL SERVICES
Matter 00029: Use and Sale of Property

Client: 393749 – CraftWorks Parent, LLC.

Invoice No. 1301642936
Invoice Date: September 9, 2020

| | **Attorney or Assistant** | | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 45542 | Churbuck, Bryant | | 20.90 | 660.00 | $13,794.00 |
| 45075 | Hor-Chen, Stephanie | | 12.60 | 855.00 | $10,773.00 |
| 41578 | Siddiqui, Peter A. | | 2.90 | 1,035.00 | $3,001.50 |
| | | **TOTAL:** | **36.40** | | **$27,568.50** |

# Katten

**575 Madison Avenue**
**New York, NY  10022-2585**

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

September 9, 2020

CraftWorks Parent, LLC.                                  Invoice No. 1301642935
Attn: Mark Smith                                              Client No. 393749
Chief Restructuring Officer                             Matter No. 00031
2981 Sidco Drive
Nashville, TN 37204

FEIN: 36-2796532

**Re: <u>Real Estate and Lease Matters</u>** (393749.00031)

For legal services rendered through September 4, 2020 ....................................................... $3,030.00

**CURRENT INVOICE TOTAL:** $3,030.00

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act  (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC.                                    Invoice No. 1301642935
                                                                Invoice Date: September 9, 2020

## PROFESSIONAL SERVICES
Matter 00031: Real Estate and Lease Matters

| Date | Attorney or Assistant | Description | Hours |
|------|----------------------|-------------|------:|
| 10 Aug 20 | Siddiqui, Peter A. | Review issues regarding Tower 111 lease assignment dispute and strategy regarding same with client and buyer (1.00) | 1.00 |
| 14 Aug 20 | Churbuck, Bryant | Telephonic conference with D. Katsionis regarding payment of administrative claims (.20) | 0.20 |
| 20 Aug 20 | Siddiqui, Peter A. | Draft and revise lease amendment documentation regarding 111 Tower, including stipulations of withdrawal of objections (.70); correspondence with buyer representatives regarding same (.20) | 0.90 |
| 25 Aug 20 | Siddiqui, Peter A. | Finalize stipulation of withdrawal with 111 Tower and prepare same for filing (.20) | 0.20 |
| 31 Aug 20 | Siddiqui, Peter A. | Calls with M. Smith and buyer counsel regarding potential leasing dispute and need for bankruptcy court intervention (.70) | 0.70 |
| | | **TOTALS:** | **3.00** |

## SUMMARY OF PROFESSIONAL SERVICES
Matter 00031: Real Estate and Lease Matters

| | Attorney or Assistant | Hours | Rate | Amount |
|------|----------------------|------:|-----:|-------:|
| 45542 | Churbuck, Bryant | 0.20 | 660.00 | $132.00 |
| 41578 | Siddiqui, Peter A. | 2.80 | 1,035.00 | $2,898.00 |
| | **TOTAL:** | **3.00** | | **$3,030.00** |

2

# Katten

Direct Billing Inquiries to:
**Lisa Quintana**
212-940-8573
lisa.quintana@katten.com

**575 Madison Avenue
New York, NY  10022-2585**

September 9, 2020

CraftWorks Parent, LLC.                                        Invoice No. 1301642934
Attn: Mark Smith                                                  Client No. 393749
Chief Restructuring Officer                                   Matter No. 00032
2981 Sidco Drive
Nashville, TN 37204

FEIN: 36-2796532

**Re:** **Expenses**  (393749.00032)

Disbursements and other charges.....................................................................................        $464.59

**CURRENT INVOICE TOTAL:**                                **$464.59**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected
to be governed by the Illinois Uniform Partnership Act  (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

Client: 393749 – CraftWorks Parent, LLC.

Invoice No. 1301642934
Invoice Date: September 9, 2020

## DISBURSEMENTS
Matter 00032: Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 17 Aug 20 | PAYEE: Pacer Service Center; REQUEST#: 853095; DATE: 8/17/2020.  -  VENDOR: Pacer Service Center; INVOICE#: KM3279-JUNE20-CHI; DATE: 7/15/2020  -  Acct #KM3279: Pacer court cost incurred in June 2020, Chicago. | 9.00 |
| 17 Aug 20 | PAYEE: Pacer Service Center; REQUEST#: 853096; DATE: 8/17/2020.  -  VENDOR: Pacer Service Center; INVOICE#: KM3277-JUNE20-NYC; DATE: 7/15/2020  -  Acct #KM3277: Pacer court cost incurred in June 2020, New York. | 8.90 |
| 17 Aug 20 | PAYEE: Pacer Service Center; REQUEST#: 853097; DATE: 8/17/2020.  -  VENDOR: Pacer Service Center; INVOICE#: KM3277-JUNE20-NYC; DATE: 7/15/2020  -  Acct #KM3277: Pacer court cost incurred in June 2020, New York. | 3.60 |
| 18 Aug 20 | VENDOR: Pacer Service Center; INVOICE#: KM3279-JULY20-CHI; DATE: 8/18/2020  -  Acct #KM3279: Pacer court cost incurred in July 2020, Chicago. | 11.50 |
| 24 Aug 20 | VENDOR: Pacer Service Center; INVOICE#: KM3277-JULY20-NYC; DATE: 8/24/2020  -  Acct #KM3277: Pacer court cost incurred in July 2020, New York. | 4.90 |
| 26 Aug 20 | VENDOR: Federal Express Corp. INVOICE#: 710223547 DATE: 8/24/2020<br>From: Yvonne Segarra To: STEVEN REISMAN RESIDENCE, MATTITUCK NY, 11952 US: On: 8/20/2020; Tracking ID: 396028598765 | 22.29 |
| 31 Aug 20 | VENDOR: Trotz, Ethan INVOICE#: 4260248408312010 DATE: 8/31/2020 Listen line for hearing Listen line for hearing Date Incurred: 08/26/20 | 22.50 |
| 31 Aug 20 | Westlaw Legal Research: TROTZ,ETHAN on 08/18/2020 | 354.15 |
| 02 Sep 20 | VENDOR: Siddiqui, Peter A. INVOICE#: 4262572509021347 DATE: 9/2/2020 Attend hearing re: Craftworks Parent, LLC Attend hearing re: Craftworks Parent, LLC Date Incurred: 08/26/20 | 27.75 |
| | **TOTAL:** | **$464.59** |

## SUMMARY OF DISBURSEMENTS
Matter 00032: Expenses

| | |
|---|---:|
| Courier | $22.29 |
| Legal Research | $354.15 |
| Court Costs | $88.15 |
| **TOTAL:** | **$464.59** |